Attorney or Professional Name, Address, Telephone and FAX

Victor A. Sahn (CA Bar No. 97299)
  *victor.sahn@gmlaw.com*
Mark S. Horoupian (CA Bar No. 175373)
  *mark.horoupian@gmlaw.com*
Steven F. Werth (CA Bar No. 205434)
  *steven.werth@gmlaw.com*
Greenspoon Marder LLP
a Florida limited liability partnership
333 South Grand Ave., Suite 3400
Los Angeles, CA 90071
Telephone: 213.626.2311
Facsimile: 954.771.9264

Attorneys for Debtor in Possession,
Spring Mountain Vineyard Inc.

**UNITED STATES BANKRUPTCY COURT**
**NORTHERN DISTRICT OF CALIFORNIA**

In re:

SPRING MOUNTAIN VINEYARD INC.,
a Delaware corporation,

                              Debtor.

Case Number: 1:22-bk-10381 CN

Chapter 11

**Monthly Fee Statement**
**Number: 3**
**Month of: November 2022**

| | |
|---|---|
| 1. Name of Professional: | Greenspoon Marder LLP, a Florida limited liability partnership |
| 2. Authorized to Provide Professional Services to: | Spring Mountain Vineyard Inc., a Delaware corporation, Debtor and Debtor in Possession |
| 3. Date of Retention: | September 29, 2022 (Order pending - no draw down will be done prior to entry of an order) |
| 4. Period For Which Compensation And Reimbursement Are Sought: | November 1, 2022 through November 30, 2022 |
| 5. Amount of Compensation Sought As Actual, Reasonable, And Necessary: | $136,552.00 (80% of $170,690.00) |
| 6. Amount of Expense Reimbursement Sought As Actual, Reasonable, And Necessary: | $309.06 |
| 7. Total Amount of Compensation And Expense Reimbursement Sought: | $136,861.06 |

KLF 52642056v1

DETAILED DOCUMENTATION SUPPORTING THE PROFESSIONAL FEES EARNED AND THE EXPENSES INCURRED DURING THIS REPORTING PERIOD ARE ATTACHED AS <u>EXHIBIT 1</u> AND WILL BE SERVED ON: THE DEBTOR, MGG CALIFORNIA LLC, THE OFFICE OF THE UNITED STATES TRUSTEE, COUNSEL TO THE DEBTOR'S SECURED CREDITORS, AND ALL PARTIES WHO HAVE FILED REQUESTS FOR NOTICE IN THIS BANKRUPTCY CASE (COLLECTIVELY, THE "<u>RECIPIENTS</u>").  COMPENSATION AND EXPENSES WILL BE WITHDRAWN FROM THE DEBTOR'S TRUST ACCOUNT IN THE AMOUNT STATED IN ITEM 7 ABOVE UNLESS A WRITTEN OBJECTION IS FILED WITH THE CLERK OF THE COURT AND SERVED ON THE PROFESSIONAL ABOVE AND ON ALL RECIPIENTS **<u>WITHIN 15 DAYS</u>** FROM THE DATE OF SERVICE OF THIS MONTHLY STATEMENT.

Items 1-7 above are a true and correct statement of fee compensation earned and expenses incurred during this reporting period.

Dated:  December 2, 2022

Type Name of Professional

Signature of Professional

Greenspoon Marder LLP
A Florida limited liability partnership

By: */s/Victor A. Sahn*
Victor A. Sahn

# EXHIBIT 1



Trade Centre South, Suite 700
100 West Cypress Creek Road
Fort Lauderdale, FL 33309-2140

## Summary of Professional Fees

| Attorney | Title | Billed Hours | Billed Rate | Billed Amount |
|---|---|---:|---:|---:|
| Steven F. Werth | Sr. Counsel | 8.40 | 610.00 | 5,124.00 |
| Mark Horoupian | Partner | 28.40 | 695.00 | 19,738.00 |
| Victor Sahn | Partner | 136.60 | 750.00 | 102,450.00 |
| Karen Files | Paralegal | 49.00 | 250.00 | 12,250.00 |
| John Babala | Partner | 4.40 | 915.00 | 4,026.00 |
| Robby Birnbaum | Partner | 1.20 | 735.00 | 882.00 |
| Asa Hami | Sr. Counsel | 0.50 | 610.00 | 305.00 |
| Steve Burnell | Associate | 51.10 | 475.00 | 24,272.50 |
| Puneet Bhullar | Associate | 4.50 | 365.00 | 1,642.50 |
| **Total Fees** | | **284.10** | | **$170,690.00** |

# GreenspoonMarder LLP

Trade Centre South, Suite 700
100 West Cypress Creek Road
Fort Lauderdale, FL  33309-2140

Spring Mountain Winery, Inc., a Delaware Corporation
c/o Cohen Tauber Spievack & Wagner P.C.
420 Lexington Ave., Suite 2400
New York, NY 10170

December 2, 2022
Matter No. 75310.0002
Invoice No. 1423925
**Federal Tax ID: 81-2555319**

Re       **In re Spring Mountain Vineyard, Inc.**

## Summary of Professional Fees

| | | Hours | Amount |
|---|---|---|---|
| **FEA** | **Fee/Employment Applications** | | |
| | 11/2022 | 122.20 | 62,519.50 |
| | **Total for FEA - Fee/Employment Applications** | **122.20** | **62,519.50** |
| **CA** | **Case Administration** | | |
| | 11/2022 | 19.00 | 11,303.00 |
| | **Total for CA - Case Administration** | **19.00** | **11,303.00** |
| **AD** | **Asset Disposition** | | |
| | 11/2022 | 39.10 | 29,446.00 |
| | **Total for AD - Asset Disposition** | **39.10** | **29,446.00** |
| **FEO** | **Fee/Employment Objections** | | |
| | 11/2022 | 25.90 | 19,425.00 |
| | **Total for FEO - Fee/Employment Objections** | **25.90** | **19,425.00** |
| **SOP** | **Services For Other Professionals** | | |
| | 11/2022 | 35.50 | 26,625.00 |
| | **Total for SOP - Services For Other Professionals** | **35.50** | **26,625.00** |
| **CF** | **Corporate Finance** | | |
| | 11/2022 | 0.40 | 300.00 |
| | **Total for CF - Corporate Finance** | **0.40** | **300.00** |
| **CC** | **Cash Collateral** | | |
| | 11/2022 | 10.90 | 8,092.50 |
| | **Total for CC - Cash Collateral** | **10.90** | **8,092.50** |
| **CAO** | **Claims Administration and Objections** | | |
| | 11/2022 | 1.70 | 851.50 |
| | **Total for CAO - Claims Administration and Objections** | **1.70** | **851.50** |
| **MOC** | **Meetings of and Communications with Creditors** | | |
| | 11/2022 | 6.00 | 4,295.00 |
| | **Total for MOC - Meetings of and Communications with Creditors** | **6.00** | **4,295.00** |
| **BO** | **Business Operations** | | |
| | 11/2022 | 6.70 | 3,457.50 |
| | **Total for BO - Business Operations** | **6.70** | **3,457.50** |
| **OUST** | **U. S. Trustee Requirements** | | |
| | 11/2022 | 16.30 | 4,075.00 |
| | **Total for OUST - U. S. Trustee Requirements** | **16.30** | **4,075.00** |
| **TAX** | **Tax Issues** | | |
| | 11/2022 | 0.40 | 300.00 |
| | **Total for TAX - Tax Issues** | **0.40** | **300.00** |

| | | |
|---|---|---|
| **Total Fees** | **284.10** | **$170,690.00** |

# GreenspoonMarder LLP

Trade Centre South, Suite 700
100 West Cypress Creek Road
Fort Lauderdale, FL 33309-2140

Spring Mountain Winery, Inc., a Delaware Corporation
c/o Cohen Tauber Spievack & Wagner P.C.
420 Lexington Ave., Suite 2400
New York, NY 10170

December 2, 2022
Matter No. 75310.0002
Invoice No. 1423925
**Federal Tax ID: 81-2555319**

Re      **In re Spring Mountain Vineyard, Inc.**

## Summary of Professional Fees

|  |  | Hours | Rate | Amount |
|---|---|---|---|---|
| **Fee/Employment Applications** | | | | |
| | Steve Burnell | 48.40 | 475.00 | 22,990.00 |
| | Asa Hami | 0.50 | 610.00 | 305.00 |
| | Karen Files | 27.40 | 250.00 | 6,850.00 |
| | Mark Horoupian | 15.90 | 695.00 | 11,050.50 |
| | Steven F. Werth | 8.40 | 610.00 | 5,124.00 |
| | Victor Sahn | 21.60 | 750.00 | 16,200.00 |
| | **Task Code Subtotal** | **122.20** | | **62,519.50** |
| **Case Administration** | | | | |
| | Karen Files | 5.30 | 250.00 | 1,325.00 |
| | Mark Horoupian | 5.40 | 695.00 | 3,753.00 |
| | Victor Sahn | 8.30 | 750.00 | 6,225.00 |
| | **Task Code Subtotal** | **19.00** | | **11,303.00** |
| **Asset Disposition** | | | | |
| | Steve Burnell | 1.20 | 475.00 | 570.00 |
| | John Babala | 3.30 | 915.00 | 3,019.50 |
| | Mark Horoupian | 1.70 | 695.00 | 1,181.50 |
| | Victor Sahn | 32.90 | 750.00 | 24,675.00 |
| | **Task Code Subtotal** | **39.10** | | **29,446.00** |
| **Fee/Employment Objections** | | | | |
| | Victor Sahn | 25.90 | 750.00 | 19,425.00 |
| | **Task Code Subtotal** | **25.90** | | **19,425.00** |
| **Services For Other Professionals** | | | | |
| | Victor Sahn | 35.50 | 750.00 | 26,625.00 |
| | **Task Code Subtotal** | **35.50** | | **26,625.00** |
| **Corporate Finance** | | | | |
| | Victor Sahn | 0.40 | 750.00 | 300.00 |
| | **Task Code Subtotal** | **0.40** | | **300.00** |
| **Cash Collateral** | | | | |
| | Mark Horoupian | 1.50 | 695.00 | 1,042.50 |
| | Victor Sahn | 9.40 | 750.00 | 7,050.00 |
| | **Task Code Subtotal** | **10.90** | | **8,092.50** |
| **Claims Administration and Objections** | | | | |
| | Steve Burnell | 1.50 | 475.00 | 712.50 |
| | Mark Horoupian | 0.20 | 695.00 | 139.00 |
| | **Task Code Subtotal** | **1.70** | | **851.50** |

**Meetings of and Communications with Creditors**

| | | | | |
|---|---|---|---|---|
| | Mark Horoupian | 3.40 | 695.00 | 2,363.00 |
| | Robby Birnbaum | 1.20 | 735.00 | 882.00 |
| | Victor Sahn | 1.40 | 750.00 | 1,050.00 |
| | **Task Code Subtotal** | **6.00** | | **4,295.00** |

**Business Operations**

| | | | | |
|---|---|---|---|---|
| | Puneet Bhullar | 4.50 | 365.00 | 1,642.50 |
| | John Babala | 1.10 | 915.00 | 1,006.50 |
| | Mark Horoupian | 0.30 | 695.00 | 208.50 |
| | Victor Sahn | 0.80 | 750.00 | 600.00 |
| | **Task Code Subtotal** | **6.70** | | **3,457.50** |

**U. S. Trustee Requirements**

| | | | | |
|---|---|---|---|---|
| | Karen Files | 16.30 | 250.00 | 4,075.00 |
| | **Task Code Subtotal** | **16.30** | | **4,075.00** |

**Tax Issues**

| | | | | |
|---|---|---|---|---|
| | Victor Sahn | 0.40 | 750.00 | 300.00 |
| | **Task Code Subtotal** | **0.40** | | **300.00** |

| | | | | |
|---|---|---|---|---|
| **Total Fees** | | **284.10** | | **$170,690.00** |

# GreenspoonMarder LLP

Trade Centre South, Suite 700
100 West Cypress Creek Road
Fort Lauderdale, FL 33309-2140

| | |
|---|---|
| Spring Mountain Winery, Inc., a Delaware Corporation | December 2, 2022 |
| c/o Cohen Tauber Spievack & Wagner P.C. | Matter No. 75310.0002 |
| 420 Lexington Ave., Suite 2400 | Invoice No. 1423925 |
| New York, NY 10170 | **Federal Tax ID: 81-2555319** |

Re        **In re Spring Mountain Vineyard, Inc.**

## Professional Services

| Date | Attorney | Description | Hours | Amount |
|---|---|---|---|---|
| **Task: AD - Asset Disposition** | | | | |
| 11/01/22 | MSH | Call with client group regarding investment banker retention | 0.50 | 347.50 |
| 11/01/22 | VAS | Preparation Application for Hearing on shortened time for Application to Employ Investment Banker and order on Application and Declaration in support of Application | 1.30 | 975.00 |
| 11/01/22 | VAS | Phone calls with client and client representatives regarding employment of investment banker | 0.90 | 675.00 |
| 11/01/22 | VAS | Memorandum client regarding investment banker and employment of Bank of the West | 0.40 | 300.00 |
| 11/02/22 | VAS | Further work on Application for Hearing on Shortened Time respecting application to employ investment banker in chapter 11 case and finalize same and transmit to Kevin Krakora | 1.10 | 825.00 |
| 11/02/22 | VAS | Memorandum counsel for Bank of the West regarding retention and finalizing retention agreement | 0.40 | 300.00 |
| 11/03/22 | VAS | Preparation of multiple redrafts of employment agreement for Bank of the West and discuss same with client | 2.20 | 1,650.00 |
| 11/03/22 | VAS | Calls with Joe Vann, Donn Yannias and Jaqui Safra and redrafts of redline employment agreement | 1.70 | 1,275.00 |
| 11/04/22 | VAS | Preparation of multiple redrafts of BNPP retention agreement and employment application (9-10 different drafts) | 3.80 | 2,850.00 |
| 11/04/22 | VAS | Memorandum to counsel for a BNPP Paribas regarding revisions to employment agreement and changes to application for employment | 1.30 | 975.00 |
| 11/04/22 | VAS | Non Disclosure Agreements with three prospective interested parties, draft and revise same | 1.10 | 825.00 |

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/06/22 | VAS | Preparation revisions to employment application, employment agreement, employment order in support of Application to Employ BNP Paribas as the Debtor's investment banker | 2.60 | 1,950.00 |
| 11/06/22 | VAS | Phone with client, Don Yannias and Joe Vann regarding employment issues and revise Order Granting Employment of BNP Paribas | 0.90 | 675.00 |
| 11/06/22 | VAS | Phone Mark Horoupian regarding employment and chapter 11 sale issues | 0.30 | 225.00 |
| 11/08/22 | VAS | Further conferences with client and with MGG regarding case, sale issues and related matters (5x) | 1.30 | 975.00 |
| 11/09/22 | VAS | Review and revise NDA's with two potential assets acquirors at request for BNP Paribas | 0.40 | 300.00 |
| 11/09/22 | VAS | Memorandum Theo Angelo from BNP Paribas regarding NDA's and due diligence information to prospective buyers or investors | 0.40 | 300.00 |
| 11/09/22 | VAS | Review and mark-up of NDA's for prospective buyers | 0.40 | 300.00 |
| 11/09/22 | VAS | Robert Lieff regarding interest in single parcel of total vineyard property | 0.40 | 300.00 |
| 11/14/22 | VAS | Non-Disclosure Agreements with prospective bidders, etc | 0.60 | 450.00 |
| 11/16/22 | SB | Review and prepare edits to the proposed Counter Offer from the Trustee's broker (.8), phone call with A. Hami re timing of contingency period and attorneys fees provision (.2), and draft email to the Trustee with the revised counter offer with my comments (.2). | 1.20 | 570.00 |
| 11/17/22 | VAS | BNP Paribas regarding Non-Disclosure Agreements with potential buyers/bidders and related matters | 0.60 | 450.00 |
| 11/18/22 | VAS | Phone with all parties regarding status of sale, etc. | 0.80 | 600.00 |
| 11/18/22 | VAS | Farallon NDA and revisions to same | 0.30 | 225.00 |
| 11/23/22 | VAS | Phone calls all day with client regarding status, employment and sale prospects and call with BNP Paribas regarding same | 3.60 | 2,700.00 |
| 11/28/22 | VAS | Phone with Jeff Marwil regarding extension of stalking horse deadline | 0.30 | 225.00 |
| 11/28/22 | VAS | Memorandum to Jeff Marwil regarding BNP resolution and proposed order regarding their employment and regarding extension of stalking horse bidder deadline | 0.40 | 300.00 |

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/28/22 | VAS | Memorandum to counsel for MGG regarding asset purchase agreement, access to data room, and meeting with Debtor' land use lawyer (2x) | 0.60 | 450.00 |
| 11/28/22 | VAS | Memorandum Kevin Krakora and Peter Ekman and team regarding requests from MGG as condition to extending deadlines | 0.30 | 225.00 |
| 11/29/22 | JLB | Telephone calls and emails regarding 363 asset purchase agreement draft and related matters. | 0.50 | 457.50 |
| 11/29/22 | VAS | Phone Kevin Krakora regarding budgeting and sale issues and presentation to client regarding same | 0.40 | 300.00 |
| 11/29/22 | VAS | Phone with client regarding scheduling of meeting with land use counsel regarding permits and related matters; calls to schedule meeting | 0.90 | 675.00 |
| 11/29/22 | VAS | Review prepetition documents respecting preparation now of working draft APA for prospective buyers to utilize | 0.70 | 525.00 |
| 11/29/22 | VAS | Memoranda John Babala (internally) regarding preparation of pro forma Asset Purchase Agreement for review and mark-up by prospective buyers of Debtor's assets | 0.30 | 225.00 |
| 11/30/22 | JLB | Telephone calls and emails regarding 363 sale asset purchase agreement; review and revise precedent; receive and review forbearance and other documents in respect of assets and real estate to prepare purchase agreement draft. | 2.80 | 2,562.00 |
| 11/30/22 | MSH | Call with Mr. Babala regarding preparation of APA | 0.50 | 347.50 |
| 11/30/22 | MSH | Conference call with V. Sahn and Mr. Babala regarding APA preparation | 0.70 | 486.50 |
| 11/30/22 | VAS | Multiple calls regarding form of Asset Purchase Agreement and conferences with Mark Horoupian and John Babala regarding same and review potential exemplars of APA's for this eventual deal | 0.90 | 675.00 |
| 11/30/22 | VAS | Review MGG California LLC loan documents and forbearance agreements and transmit same to John Babala | 0.70 | 525.00 |
| 11/30/22 | VAS | Memorandum Joe Vann regarding APA status and steps moving forward to create working APA draft for buyers to review | 0.20 | 150.00 |
| 11/30/22 | VAS | Phone calls with Debtor's investment banker at BNP Paribas, Perry DeLuca regarding form of APA and memorandum to John Babala regarding same; and regarding status of marketing efforts | 0.40 | 300.00 |
| | **Subtotal: AD - Asset Disposition** | | **39.10** | **29,446.00** |

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| **Task: BO - Business Operations** | | | | |
| 11/11/22 | JLB | Review and revise privacy policy; telephone calls and emails regarding same. | 1.10 | 1,006.50 |
| 11/11/22 | VAS | Client regarding privacy issues and policy for employees | 0.40 | 300.00 |
| 11/18/22 | MSH | Review and respond to email from CRO regarding wine shipments | 0.10 | 69.50 |
| 11/22/22 | PB | Review emails and documents from client; review California privacy policy law and CCPA; review and redline Privacy Policy; emails and conference calls in connection with same | 3.10 | 1,131.50 |
| 11/29/22 | VAS | Further memorandum Kevin Krakora regarding finalized budget for post-December 31 time frame | 0.40 | 300.00 |
| 11/30/22 | PB | Review and analyze client documents in connection with bankruptcy; emails and conferences regarding same | 1.40 | 511.00 |
| 11/30/22 | MSH | Call with CRO regarding wine shipments, email to V. Sahn re same. | 0.20 | 139.00 |
| | | **Subtotal: BO - Business Operations** | **6.70** | **3,457.50** |
| **Task: CA - Case Administration** | | | | |
| 11/01/22 | MSH | Review email from UST regarding 341 a hearing; calls with V. Sahn and K. Krakora re same; call with Elvina Rofeal re same | 0.60 | 417.00 |
| 11/01/22 | VAS | Phone with Kevin Krakora regarding investment banker and risks being taken by client regarding same | 0.30 | 225.00 |
| 11/01/22 | KLF | Preparation of Application for Order Approving Designation of Kevin A. Krakora as Responsible Individual Pursuant to BLR 4002-1. | 3.50 | 875.00 |
| 11/01/22 | KLF | Telephone conference with P. Dillamar regarding request for special notice filed by Ms. Choi and ECF requirements (.3); Research regarding USBC ND CA Local Rules (.2); Email to P. Dillamar regarding Local Rule 9013-3 regarding notices of electronic filing (.1) | 0.60 | 150.00 |
| 11/02/22 | KLF | Email exchange with K. Krakora regarding Application to Employ Getzler Henrich & Associates LLC and Notice of Hearing. | 0.40 | 100.00 |
| 11/03/22 | MSH | Call with Mr. WErth regarding various case management issues and documents to be produced to the OUST | 0.30 | 208.50 |
| 11/03/22 | VAS | Conference call all hands regarding employment issues and accountant and financial reporting matters and multiple employment hearings on November 22 | 0.80 | 600.00 |

December 2, 2022

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/04/22 | VAS | Conference call all hands regarding employment issues and 11/22 hearings before the Court and financial information and accountants needed to prepare it | 0.90 | 675.00 |
| 11/08/22 | MSH | Draft chapter 11 status report and transmit to team for review | 2.60 | 1,807.00 |
| 11/09/22 | MSH | Draft statement regarding IDI and 341 a documents and emails regarding same | 1.20 | 834.00 |
| 11/09/22 | VAS | Review and revise Status Conference Report and discuss same with MGG, secured creditor and with client | 0.60 | 450.00 |
| 11/10/22 | MSH | Call with Kevin Krakora regarding budget items, and employment application issues | 0.40 | 278.00 |
| 11/10/22 | KLF | Prepare final Order Approving Designation of Kevin A. Krakora as Responsible Individual Pursuant to LBR 4002-1. | 0.20 | 50.00 |
| 11/11/22 | VAS | Preparation and filing of Chapter 11 Status Conference Report and revisions to same | 1.10 | 825.00 |
| 11/11/22 | VAS | Further legal research regarding contingency arrangements, executory contract issues and related matters | 0.90 | 675.00 |
| 11/14/22 | VAS | Memorandum to client regarding employment applications, tax issues and related matters, etc. | 1.10 | 825.00 |
| 11/14/22 | KLF | Email to M. Horoupian regarding Order Approving Designation of K. Krokora as Responsible Individual for the Debtor in Possession. | 0.30 | 75.00 |
| 11/15/22 | KLF | Conference with M. Horoupian regarding Order Approving Kevin A. Krakora as Responsible Individual (.1); Coordinate filing and service of same (.2) | 0.30 | 75.00 |
| 11/17/22 | MSH | Call with Mr. Werth regarding MOR and employment objections | 0.30 | 208.50 |
| 11/18/22 | VAS | Preparation for and attendance at hearing before Court on Chapter 11 Status Conference and State Conference Report filed by Debtor | 0.60 | 450.00 |
| 11/28/22 | VAS | Phone with Kevin Krakora regarding memorandum of 11/27 and next issues in case | 0.40 | 300.00 |
| 11/28/22 | VAS | Memorandum to client updating them on status and pending situations in case | 0.30 | 225.00 |
| 11/28/22 | VAS | Memorandum to client regarding status including employment orders from November 22 hearing, communications today with MGG and budget/cash collateral issues | 0.40 | 300.00 |

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/30/22 | VAS | Conference call with client representatives regarding cash collateral going forward and sale process | 0.90 | 675.00 |
| | | **Subtotal: CA - Case Administration** | **19.00** | **11,303.00** |

**Task: CAO - Claims Administration and Objections**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/02/22 | MSH | Call with creditor regarding claims filing date | 0.20 | 139.00 |
| 11/10/22 | SB | Begin drafting supplement to Getzler employment application requested by UST. | 1.50 | 712.50 |
| | | **Subtotal: CAO - Claims Administration and Objections** | **1.70** | **851.50** |

**Task: CC - Cash Collateral**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/01/22 | MSH | Review 3rd interim cash collateral order; call with S. Ma and call with V. Sahn re same | 0.60 | 417.00 |
| 11/01/22 | MSH | Review markup of side letter agreement and call with V. Sahn re same | 0.40 | 278.00 |
| 11/01/22 | VAS | Cash collateral agreement and finalize same with secured creditor | 1.40 | 1,050.00 |
| 11/01/22 | VAS | Revisions to letter agreement regarding cash collateral and to proposed order regarding same | 0.60 | 450.00 |
| 11/02/22 | MSH | Revisions to notice of order, extending cash collateral use | 0.50 | 347.50 |
| 11/02/22 | VAS | Memorandum regarding cash collateral hearing and finalizing Order and Letter Agreement | 0.80 | 600.00 |
| 11/02/22 | VAS | Appearance at hearing regarding cash collateral usage and approval and related matters | 1.20 | 900.00 |
| 11/02/22 | VAS | Phone with Mark Horoupian and with counsel for MGG following conclusion of hearing on cash collateral | 0.40 | 300.00 |
| 11/02/22 | VAS | Preparation of detailed notice regarding November 10 hearing at 11 am and review court's entered order tentatively approving cash collateral agreement | 1.80 | 1,350.00 |
| 11/03/22 | VAS | Cash collateral agreement and notice of hearing on November 10 | 0.70 | 525.00 |
| 11/09/22 | VAS | Phone with MGG counsel and with client regarding cash collateral usage and related matters | 0.40 | 300.00 |
| 11/10/22 | VAS | Appearance before Court on final cash collateral hearing and preparation for same | 1.30 | 975.00 |

| Date | Attorney | Description | Hours | Amount |
|---|---|---|---|---|
| 11/10/22 | VAS | Review of pleadings filed in connection with continued cash collateral hearing | 0.40 | 300.00 |
| 11/15/22 | VAS | Preparation of Order After Hearing on final cash collateral approval | 0.40 | 300.00 |
| | | **Subtotal: CC - Cash Collateral** | **10.90** | **8,092.50** |

**Task: CF - Corporate Finance**

| Date | Attorney | Description | Hours | Amount |
|---|---|---|---|---|
| 11/18/22 | VAS | Review of monthly operating report and questions regarding same; memorandum communicating those questions to Kevin Krakora | 0.40 | 300.00 |
| | | **Subtotal: CF - Corporate Finance** | **0.40** | **300.00** |

**Task: FEA - Fee/Employment Applications**

| Date | Attorney | Description | Hours | Amount |
|---|---|---|---|---|
| 11/01/22 | MSH | Review comment on omnibus notice | 0.20 | 139.00 |
| 11/01/22 | MSH | Call with Mr. Ekman regarding investment banker retention | 0.20 | 139.00 |
| 11/01/22 | MSH | Revise notices regarding hearing on employment applications | 0.40 | 278.00 |
| 11/01/22 | MSH | Preparation of I. Banker employment application and discussions with S. Werth and V. Sahn regarding same | 1.50 | 1,042.50 |
| 11/01/22 | VAS | Phone with Jaqui Safra and Joe Vann regarding status and next steps regarding employment of investment banker | 0.40 | 300.00 |
| 11/01/22 | VAS | Memorandum to counsel for investment banker and phone with him regarding employment issues | 0.90 | 675.00 |
| 11/01/22 | VAS | Memorandum counsel for investment banker and phone with him regarding employment issues | 0.90 | 675.00 |
| 11/01/22 | SFW | Draft application to employ Centerview as investment banker | 2.50 | 1,525.00 |
| 11/01/22 | SB | Update omnibus notice with docket numbers, and forward to S. Werth with comments. | 0.20 | 95.00 |
| 11/01/22 | SB | Read email from M. Horoupian with revisions and comments re the omnibus notice, confirm compliance with local rules, and draft emails to M. Horoupian responding to comments and P. Dillamar with instructions. | 0.40 | 190.00 |
| 11/01/22 | SB | Prepare notice of motion to employ Allen Group as ordinary course professional (.5), review corrected omnibus motion and forward to M. Horoupian, and draft email to M. Horoupian with Allen Group notice for review (.1). | 0.60 | 285.00 |

December 2, 2022

| Date | Attorney | Description | Hours | Amount |
|---|---|---|---|---|
| 11/01/22 | SB | Read email from M. Horoupian re approval of Allen group notice and review of revised omnibus notice, and draft email reply to same. | 0.10 | 47.50 |
| 11/02/22 | VAS | Question about indemnification obligations in connection with investment banker employment agreement | 0.60 | 450.00 |
| 11/02/22 | VAS | Phone with clients regarding accounting firm retention issues and investment banker issues and retention | 0.40 | 300.00 |
| 11/03/22 | MSH | Review emails regarding investment banker retention and discuss same with V. Sahn | 0.30 | 208.50 |
| 11/03/22 | VAS | Preparation of redrafts of BNPP Paribas employment application and Application for Hearing on Shortened Time | 1.60 | 1,200.00 |
| 11/04/22 | MSH | Call with US trustees office regarding Allen group employment | 0.20 | 139.00 |
| 11/04/22 | MSH | Email to investment banker regarding conflict check | 0.10 | 69.50 |
| 11/04/22 | MSH | Call with Mr. Sahn regarding various issues on employment applications | 0.20 | 139.00 |
| 11/04/22 | MSH | Email to Victor Sahn and Kevin Krakora regarding proposed resolution of a WG engagement | 0.20 | 139.00 |
| 11/04/22 | MSH | Memo to file regarding withdrawal of employment application of ordinary course service provider | 0.30 | 208.50 |
| 11/04/22 | MSH | Call with Mr. Werth regarding employment application issues | 0.30 | 208.50 |
| 11/04/22 | MSH | Call with Mr. Krakora regarding budget items and Allen Wine Group issues | 0.30 | 208.50 |
| 11/04/22 | MSH | Call with K. Krakora and conference call with MGG Counsel regarding investment banker retention | 0.40 | 278.00 |
| 11/04/22 | VAS | Phone with Perry DeLuca regarding retention agreement with BNPP Paribas | 0.30 | 225.00 |
| 11/04/22 | VAS | Phone with client and with Jeff Marwil regarding BNPP retention and stoning of filing of same/employment application | 0.40 | 300.00 |
| 11/04/22 | VAS | Phone with Joe Vann and Don Yannias and Jaqui Safra regarding BNPP retention and changes to employment agreement | 0.60 | 450.00 |
| 11/05/22 | MSH | Call with Mr. Sahn, MGG counsel regarding investment banker retention | 0.40 | 278.00 |
| 11/05/22 | VAS | Preparation edits to employment application documents of BNP Paribas | 2.40 | 1,800.00 |

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/05/22 | VAS | Memoranda client regarding employment issues of BNP Paribas(6x) | 1.90 | 1,425.00 |
| 11/05/22 | VAS | Memoranda Steve Ma, Esq, one of MGG lawyers regarding BNP Paribas employment issues and edits to order authorizing employment and engagement agreement (8x) | 1.10 | 825.00 |
| 11/05/22 | VAS | Memorandum Luckey McDowell, Esq regarding employment issues and revisions to applicable documents | 0.40 | 300.00 |
| 11/06/22 | MSH | Conference call with Client group regarding BNPP Investment Banker retention; follow up call with Mr. Sahn | 1.20 | 834.00 |
| 11/06/22 | VAS | Preparation Declaration of Constantine Yannias in support of employment application | 0.90 | 675.00 |
| 11/07/22 | MSH | Review and revise final proposed order regarding BNPP retention approval; email to Mr. Sahn | 0.50 | 347.50 |
| 11/07/22 | MSH | Review changes proposed by Mr. Ma to BNP application and email to group regarding same | 0.30 | 208.50 |
| 11/07/22 | VAS | Mark Horoupian regarding ordinary course employment of Allen Wine & Co. | 0.30 | 225.00 |
| 11/07/22 | VAS | Memorandum to counsel for BNPP at Shearman & Sterling regarding employment agreement and employment application | 0.30 | 225.00 |
| 11/07/22 | VAS | Memorandum to client regarding employment of BNPP and motion for hearing on shortened time regarding their employment | 1.30 | 975.00 |
| 11/07/22 | VAS | BNPP counsel's redline of employment application and conference with MGG regarding same | 0.30 | 225.00 |
| 11/07/22 | VAS | Memoranda to MGG's counsel regarding employment application of BNPP and order authorizing BNPP's employment | 0.40 | 300.00 |
| 11/07/22 | VAS | Further conferences internally regarding BNPP employment | 0.40 | 300.00 |
| 11/08/22 | VAS | Conference with United States Trustee regarding six employment applications set for hearing on 11/22 | 1.10 | 825.00 |
| 11/09/22 | MSH | Call w office of the United States trustee and employment applications, and trustees position there on | 1.20 | 834.00 |
| 11/09/22 | MSH | Review email from office of the United States, trusty regarding employment, applications, and emails to each professional regarding same | 1.10 | 764.50 |
| 11/09/22 | MSH | Draft extensive memo to TEAM regarding need for supplements and draft statements for large free cases | 1.10 | 764.50 |

December 2, 2022

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/09/22 | VAS | Phone with Larry Varellas regarding tax issues and retention as tax advisor in bankruptcy case | 0.30 | 225.00 |
| 11/09/22 | VAS | Memorandum counsel for MGG regarding hearing on BNPP employment and employment applications of professionals which are set for hearing on November 22 | 0.30 | 225.00 |
| 11/09/22 | SB | Read email from M. Horoupian re dismissing the employment application of Allen Wine and review bankruptcy rules re the same (.2), and draft voluntary dismissal of the same and forward for filing (.2). | 0.40 | 190.00 |
| 11/09/22 | SB | Phone call from M. Horoupian re issues raised by the UST to the employment applications and likely supplements that will be required. | 0.20 | 95.00 |
| 11/09/22 | SB | Read emails from M. Horoupian re the UST's potential objections and requests for clarification re the several pending employment applications. | 0.10 | 47.50 |
| 11/10/22 | VAS | Preparation revisions to employment applications in consideration of OUST comments and J Alix protocols | 1.80 | 1,350.00 |
| 11/10/22 | VAS | Conference Sarah Baker and Kevin Krakora regarding OUST employment objections, etc. | 0.40 | 300.00 |
| 11/10/22 | ASH | Conference and emails with S. Burnell re application to employ Getlzer Henrich and application to employ Jigsaw, issues raised by United States Trustee, and supplemental papers in support of applications | 0.50 | 305.00 |
| 11/10/22 | SFW | Draft supplement to Abbott employment application | 0.40 | 244.00 |
| 11/10/22 | SFW | Draft orders approving applications for Greenspoon, Abbott, CTSW, and Stanzler (0.5 each) | 2.00 | 1,220.00 |
| 11/10/22 | SB | Phone call from S. Werth re drafting the supplements required for each employment declaration. | 0.20 | 95.00 |
| 11/10/22 | SB | Further phone call with S. Werth re the initial outline of supplements he prepared, and I'll start finalizing the Greenspoon supplement. | 0.20 | 95.00 |
| 11/10/22 | SB | Complete initial draft of revised supplement for Greenspoon per UST request for supplement. | 0.60 | 285.00 |
| 11/10/22 | SB | Draft email to V. Sahn with initial draft of Greenspoon Emily application supplement. | 0.10 | 47.50 |
| 11/10/22 | SB | Begin drafting supplement to Jigsaw's employment application per UST's requests. | 1.40 | 665.00 |

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/11/22 | VAS | Review proposed orders employing professionals and transmit same to MGG counsel | 0.70 | 525.00 |
| 11/11/22 | VAS | Memorandum to Spievack and Jordan Stanzler regarding employment issues, case law and related matters on contingency lawyers | 1.20 | 900.00 |
| 11/11/22 | SFW | Revise supplement to application to employ Greenspoon Marder | 0.50 | 305.00 |
| 11/11/22 | SB | Prepare revisions to supplements for Greenspoon, Getzler, and Jigsaw (.3), begin drafting supplement to Abbott (.9), and phone call with S. Werth re current status of supplements, further revisions required, and information requested by the UST currently missing (.6). | 1.80 | 855.00 |
| 11/11/22 | SB | Prepare revisions to supplement to Getzler and Jigsaw employment applications requested by the UST re services proved by the applications will not be duplicative per email exchanges. | 0.80 | 380.00 |
| 11/11/22 | SB | Draft email to V. Sahn with current status of supplements, remaining issues, and copies of supplements for Greenspoon, Getzler, and Jigsaw. | 0.40 | 190.00 |
| 11/11/22 | SB | Complete drafting supplement to Abbot Kindermann employment application, and review scope of disclosures required under FRBP 2014. | 0.40 | 190.00 |
| 11/11/22 | SB | Draft emails to D. Kindermann requesting clarification for missing information for supplement to Abbot & Kindermann employment application. | 0.20 | 95.00 |
| 11/11/22 | SB | Draft email to V. Sahn re status of supplement to employment application of Abbot Kindermann, scope of disclosures therein, and missing information needed to complete the supplement. | 0.20 | 95.00 |
| 11/13/22 | SB | Review and analyze emails re UST objections and emails from CTSW and Stanzler with responses to same (.3), and draft supplement to CTSW employment application (2.6), and draft supplement to Stanzler employment application (1.2). | 4.10 | 1,947.50 |
| 11/13/22 | SB | Legal research re equitable attorney liens on hourly and contingency fee engagements (.8), and draft email to V. Sahn forwarding supplements to CTSW and Stanzler employment applications for review and comments re outstanding issues to be addressed (.5). | 1.30 | 617.50 |
| 11/14/22 | MSH | Review emails regarding employment applications and call with Mr. Burnell re same; review changes to orders by MMG | 0.40 | 278.00 |
| 11/14/22 | MSH | Research regarding CRO engagements with J. ALix protocols | 0.50 | 347.50 |

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/14/22 | SFW | Draft or revise orders on all six employment applications (0.5 each) | 3.00 | 1,830.00 |
| 11/14/22 | SB | Phone call with M. Horoupian re status of supplements to employment applications. | 0.20 | 95.00 |
| 11/14/22 | SB | Prepare edits to applicant statements for all 6 supplements per M. Horoupian's instructions. | 0.40 | 190.00 |
| 11/14/22 | SB | Begin drafting proposed procedure for payment of CTSW's litigation expenses with arguments supporting the same (.8), legal research for authorities re DIP powers re prosecution of claims and role as fiduciary (.5), and complete preparation of proposed procedures (.5). | 1.80 | 855.00 |
| 11/14/22 | SB | Draft email to V. Sahn re status of his review of the supplements and comments re my proposed procedure for payment of litigation expenses. | 0.30 | 142.50 |
| 11/14/22 | SB | Phone call with S. Werth re legal authorities forwarded by V. Sahn re quantum méruit and executors contract, alternative arguments for treating CTSW and Stanzler's prepetition claims differently than other GU claims, and other arguments for delaying ruling on the issue within the context of fee applications. | 0.80 | 380.00 |
| 11/15/22 | SB | Review case law re Jay Alix Protocols for supplements to CTSW and Stanzler employment applications. | 0.40 | 190.00 |
| 11/16/22 | MSH | Call with V.Sahn regarding retention applications and general strategy | 0.50 | 347.50 |
| 11/16/22 | SB | Review email exchange re status of supplements to employment applications, preparing additional notice to professionals for appearances at the hearings, and phone call to S. Werth re the same. | 0.10 | 47.50 |
| 11/17/22 | MSH | Review various objections by Office of the United States Trustee to employment applications | 1.00 | 695.00 |
| 11/17/22 | MSH | Call with US Trustee regarding employment application open issues | 0.30 | 208.50 |
| 11/17/22 | MSH | Call with Mr. Sahn regarding employment applications and US Trustee position therewith | 0.30 | 208.50 |
| 11/17/22 | SB | Review email from V. Sahn re latest version of Stanzler supplement and draft reply to V. Sahn re the same. | 0.20 | 95.00 |
| 11/17/22 | SB | Telephone conference call with the US Trustee's Office and others re UST's continued objections to the employment applications, the objections to be filed, and their continued objections re the Sami | 0.50 | 237.50 |

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/17/22 | KLF | Email exchange with P. Dillamar regarding Clerk's Notice of Hearing on multiple fee applications with zoom information and instructions [DKT 110]. | 0.20 | 50.00 |
| 11/18/22 | MSH | Review draft reply to OUST objections to employment applications and emails and calls regarding same. | 0.70 | 486.50 |
| 11/18/22 | SB | Legal research re source of retainer agreement (.2), review and analyze all 5 objections by the UST to employment applications (.7). | 1.00 | 475.00 |
| 11/18/22 | SB | Begin drafting omnibus reply to IST objections to employment applications. | 2.50 | 1,187.50 |
| 11/20/22 | SB | Read email exchange between V. Sahn and CTSW re latest reply draft and terms of pre petition engagement of CTSW, and email exchange with V. Sahn re filing supplements. | 0.10 | 47.50 |
| 11/20/22 | SB | Draft email to V. Sahn re Reply and arguments re filing supplements and UST Guidelines, Jay Alix protocols, pre petition claims of CTSW and Stanzler, and GM's disclosures. | 0.40 | 190.00 |
| 11/20/22 | SB | Phone call with V. Sahn and P. Dillamar re status of Reply for filing, and further instructions for filing the Reply today. | 0.20 | 95.00 |
| 11/20/22 | SB | Phone call with V. Sahn re edits and revisions to omnibus reply and supplements to employment applications. | 1.10 | 522.50 |
| 11/20/22 | SB | Complete extensive revisions to entire omnibus reply incorporating all changes from applicants. | 3.80 | 1,805.00 |
| 11/20/22 | SB | Phone call with V. Sahn re revised contingency fee terms for CTSW and MGG lien (.2), and draft revisions to CTSW section in reply re the same (.8). | 1.00 | 475.00 |
| 11/20/22 | SB | Per V. Sahn's instructions, prepare further revisions to omnibus reply adding terms for payment of first monies to CTSW recovered in insurance litigation. | 0.50 | 237.50 |
| 11/20/22 | SB | Prepare revisions to all 6 supplements to employment applications per V. Sahn's instructions and feedback from applicants' review of initial drafts. | 1.60 | 760.00 |
| 11/21/22 | MSH | Conference call with Office of United States Trustee regarding employment applications | 0.60 | 417.00 |
| 11/21/22 | SB | Revise Getzler employment application per call with the UST call this morning (.2), and draft email to Yannias and Krakora with final draft and comments re the same (.3). | 0.50 | 237.50 |

December 2, 2022

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/21/22 | SB | Telephone conference with UST and V. Sahn and M. Horoupian re any additional resolutions of UST objections based on filed omnibus reply. | 0.50 | 237.50 |
| 11/21/22 | SB | Draft email to V. Sahn with important outstanding information needed to complete GM and Stanzler supplements. | 0.20 | 95.00 |
| 11/21/22 | SB | Draft email to K. Krakora and D. Kindermann with final draft of supplement to Abbott Kindermann employ application. | 0.10 | 47.50 |
| 11/21/22 | SB | Read emails from V. Sahn re $50K equity infusion for retainer clarification and revise supplement to GM employment application re the same (.2), and draft email to K. Krakora with revised draft of the same (.1). | 0.30 | 142.50 |
| 11/21/22 | SB | Prepare revisions to supplements to Jigsaw, CTSW, and Stanzler employment applications per omnibus reply and call with the UST this morning (.7), draft email to Jigsaw, CTSW, and Stanzler with latest revised draft for signatures (.3). | 1.00 | 475.00 |
| 11/21/22 | SB | Phone call with D. Kindermann re final version of supplement to her employment application and non-objection by the UST (.1), and draft email reply to V. Sahn re Abbot Kindermann supplement and confirm my phone call with D. Kindermann (.1). | 0.20 | 95.00 |
| 11/21/22 | SB | Review multiple emails from applicants with executed copies and draft replies to same (.2), and draft emails to P. Dillamar with instructions for finalizing and filing supplements to GM, Getzler, Jigsaw, and Stanzler (.5). | 0.70 | 332.50 |
| 11/21/22 | SB | Phone call from J. Vann re further revisions to CTSW supplement re contingency fee and discloses re CTSW representation of Debtor affiliated entities (.4), and finalize revised draft and forward to CTSW for further review with redline (.2). | 0.60 | 285.00 |
| 11/21/22 | SB | Summarize employment applications and legal authorities for each applicant in preparation for tomorrow's hearing. | 0.50 | 237.50 |
| 11/21/22 | SB | Prepare further revisions to CTSW supplement and prepare emails to CTSW with the further revised draft and redline of the same. | 0.40 | 190.00 |
| 11/22/22 | MSH | Email to Jay Spievak re hearing today | 0.10 | 69.50 |
| 11/22/22 | MSH | Call with Oust regarding employment application resolutions and brief follow up with Victor and S. Burnell☐ | 0.60 | 417.00 |
| 11/22/22 | SB | Phone call with the US Trustee re profess made towards resolving UST objections (.6), and phone call with V. Sahn and M. Horoupian re further work required to resolve Cohen objections (.1). | 0.70 | 332.50 |

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/22/22 | SB | Draft email to P. Dillamar with final version of Abbott supplement and signatures, and filing instructions. | 0.10 | 47.50 |
| 11/22/22 | SB | Draft email to Jigsaw, Abbott, Stanzler re results of call today with UST, and no appearance required based on UST objections resolved (.3), and draft email to K. Krakora and D. Yannias re summary of UST call re all employment applications and current status of the same (.5). | 0.80 | 380.00 |
| 11/22/22 | SB | Review Judge Novack's procedures re contacting chambers re hearings and call chambers to inform resolution of all objection except one (.1), and draft email to UST re confirming Cohen Tauber will seek approval under Section 330, Getzler agrees to 19.g procedures and my call to chambers (.1). | 0.20 | 95.00 |
| 11/22/22 | SB | Appearance at hearing on fee applications (.3), and phone call with V. Sahn after hearing re the outcome and finalizing the proposed employment orders (.1). | 0.40 | 190.00 |
| 11/22/22 | KLF | Telephone conference with M. Beltran regarding fees and costs 9/29/22 - 10/31/22. | 0.20 | 50.00 |
| 11/23/22 | SB | Phone call from J. Spievack re status and result of hearing on CTSW's employment application. | 0.10 | 47.50 |
| 11/23/22 | SB | Draft email to V. Sahn and M. Horoupian re status, timing, and proposed format of monthly fee statements. | 0.60 | 285.00 |
| 11/23/22 | SB | Further review of UST Guidelines for additional info required for Monthly Fee Statements, budget and staffing plans, and upcoming interim fee application. | 0.50 | 237.50 |
| 11/23/22 | SB | Phone call with K. Files re preparation of Month Fee Statements for September, October, and November, format and timing of the same, and further instructions for moving forward. | 0.40 | 190.00 |
| 11/23/22 | SB | Review current status of proposed employment orders and comments from MGG re the same (.2), and draft email to V. Sahn re the same and requesting clarification for finalizing the orders (.1). | 0.30 | 142.50 |
| 11/23/22 | KLF | Review U.S. Trustee Guidelines for large cases (.8); Review UST forms for filing fee applications (.8); Review Application to Employ GM as Bankruptcy Counsel and Supplement to Application (1.2); Research regarding Applications for Monthly Compensation (1.2); Phone call with S. Burnell re preparation and format of Monthly Fee Statements for September, October, and November (.4); Email exchange with S. Burnell re UST Requirements (.1); Prepare form for Monthly Fee Statements for September, October and November (2.0). | 6.50 | 1,625.00 |

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/28/22 | MSH | Call with Mr. Brinkman regarding fee and employment orders; email to S. Burnell re same; review fee guidelines | 0.50 | 347.50 |
| 11/28/22 | SB | Revise proposed order granting GM's employment application to include MGG's edits, adding additional objection and supporting pleading information, and legal authority for the employment (.7), and draft email to V. Sahn and M. Horoupian re the latest version of the proposed order (.1). | 0.80 | 380.00 |
| 11/28/22 | SB | Revise proposed order granting Abbott Kindermann's employment application to include MGG's edits, adding additional objection and supporting pleading information, and legal authority for the employment (.4) and begin drafting email to V. Sahn and M. Horoupian re the latest version of the proposed order (.1). | 0.50 | 237.50 |
| 11/28/22 | SB | Revise proposed order granting Stanzler employment application to include MGG's edits, adding additional objection and supporting pleading information, and legal authority for the employment (.5) revise GM order to include additional pleading information (.2). | 0.70 | 332.50 |
| 11/28/22 | SB | Revise edits to proposed order granting Getzler employment application and comments from Getzler, compare with version attached to Romeu, and revise latest version to add language requested by the UST. | 0.60 | 285.00 |
| 11/28/22 | SB | Revise proposed order granting Jigsaw's employment application to include MGG's edits, adding additional objection and supporting pleading information, legal authority for the employment, and description of Knudsen procedures. | 0.60 | 285.00 |
| 11/28/22 | SB | Add proposed Knudsen procedure details to proposed order granting Greenspoon and Stanzler employment applications. | 0.20 | 95.00 |
| 11/28/22 | SB | Phone call from V. Sahn re status of order granting employment application from last hearing, and status of monthly fee statements, and received instructions re the same. | 0.20 | 95.00 |
| 11/28/22 | SB | Revise proposed order granting CTSW's employment application to include MGG's edits, adding additional objection and supporting pleading information, and legal authority for the employment (.4), and prepare further revisions to four remaining orders for uniformity (.3). | 0.70 | 332.50 |
| 11/28/22 | SB | Draft emails to MGG, Greenspoon, Getzler, Jigsaw, CTSW, and Stanzler with updates employment order with revised employment terms per resolutions with the UST. | 0.50 | 237.50 |

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/28/22 | KLF | Research USBC No. District LBR re notice fee application procedures (.8); Review draft of Order Approving Application to Employ Greenspoon Marder (.2); Email to V. Sahn re September and October invoices (.2); Telephone conferences with M. Beltran re September and October invoice exhibits (.5); Telephone conference with S. Burnell re notice language for Monthly Fee Statements for September, October, and November (.1); Phone call with S. Werth regarding corrections to September and October invoice exhibits (1.1); Continued preparation of form for Monthly Fee Statements for September, October and November (3.9); Email to S. Burnell re draft of form (.2) | 7.00 | 1,750.00 |
| 11/29/22 | SB | Review email from UST requesting further information from CTSW and review reply and supplement citations in the email (.1), research re scope of disclosures required for employment under Section 329(e) (.3), and draft email to CTSW forwarding the UST email and questions re the same (.1). | 0.50 | 237.50 |
| 11/29/22 | SB | Phone call from K. Files re the monthly fee statement and required categories and missing information on n current supporting invoices for September (.3) review the UST Guidelines re time keeping categories (.1), and second phone call with K. Files re the UST Guidelines and revisions needed to time records (.1). | 0.50 | 237.50 |
| 11/29/22 | SB | Phone call from chambers re status of objections to 2 employment applications set for hearing on December 1 (.1) and review email exchanges between UST, BNP's counsel, and MGG re proposed order resolving UST objections and draft email to V. Sahn re the same (.2). | 0.30 | 142.50 |
| 11/29/22 | SB | Review email from M. Aussieker re wire confirmation, draft email to Trustee re the same, draft email to overbidder and buyer confirming Trustee's approval of overbidder, and call to chambers to advise of auction. | 0.20 | 95.00 |
| 11/29/22 | SB | Review emails from Getzler, Stanzler, and Jigsaw re edits updated polished orders and incorporate the same into the orders (.3), and draft email to the UST with copies of the proposed employment orders for Greenspoon, Getzler, Jigsaw, Abbott, and Stanzler (.3). | 0.60 | 285.00 |
| 11/29/22 | KLF | Review case NEF service list (.3); Preparation of proof of service for Monthly Fee Statements for September, October, and November (.8); Phone call with S. Burnell re format of exhibits (.2); Phone calls with M. Beltran re invoice exhibits (.7); Email exchange with M. Beltran re format of invoice exhibits (.4); Review revised September and October invoice exhibits (1.3); Preparation of timekeeper compensation summary form (1.2); Preparation of Compensation by Project Category form (1.4); Preparation of Expense Summary form (.3); Review Exhibit B to US Trustee Guidelines re large cases (.4); Continued preparation of form for Monthly Fee Statements for September, October and November (.2) | 7.20 | 1,800.00 |

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/30/22 | SB | Phone call with UST's counsel re reimbursement expenses on final basis, and further disclosures re representation by Cohen in Insurance Litigation. | 0.30 | 142.50 |
| 11/30/22 | SB | Draft email to the UST re initial response to further information re: review of costs under Section 330 and proposed monthly review of costs on a final basis, and further disclosures re CTSW's representation of Mr. Safra and related entities and Section 327(e). | 0.50 | 237.50 |
| 11/30/22 | SB | Phone call from Cohen Tauber re my email re UST denying review of costs other than under section 330, and limited further disclosures. | 0.10 | 47.50 |
| 11/30/22 | SB | Second phone call from UST's counsel re the outcome of her meet and confer with her client re proposed resolutions re CTSW's costs and further disclosures. | 0.10 | 47.50 |
| 11/30/22 | SB | Phone call from V. Sahn re status of the Cohen and BNP orders, Cohen Tauber's response to my email re further UST inquiry, and received instructions re the same. | 0.10 | 47.50 |
| 11/30/22 | SB | Read email reply from Cohen Tauber to my email re the UST's requests for further information re costs reimbursement under Section 330, and further disclosures re Mr. Safra and related entities. | 0.10 | 47.50 |
| 11/30/22 | SB | Draft further email to Cohen Tauber re the results of my phone calls with the UST's counsel and proposed course of action for supplemental declaration. | 0.60 | 285.00 |
| 11/30/22 | KLF | Continued review of revised October invoice exhibits (2.8); Emails to S. Burnell regarding revised form for Monthly Fee Statements for September, October and November and exhibits (.6); Phone call to S. Burnell regarding form and exhibits (.1); Email exchange with M. Beltran regarding September and October invoice exhibits (.6); Continued preparation of form for Monthly Fee Statements for September, October and November (2.2) | 6.30 | 1,575.00 |
| | | **Subtotal: FEA - Fee/Employment Applications** | **122.20** | **62,519.50** |
| **Task: FEO - Fee/Employment Objections** | | | | |
| 11/10/22 | VAS | Memorandum regarding OUST comments to employment applications, etc. | 0.30 | 225.00 |
| 11/10/22 | VAS | Memorandum regarding responses on Jigsaw and Getzler objections, etc. | 0.40 | 300.00 |
| 11/11/22 | VAS | Joseph Vann, Esq. (3x) regarding employment issues and OUST comments | 0.40 | 300.00 |

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/14/22 | VAS | Edits to Cohen Tauber Spievack and Wagner employment application and preparation of Supplemental Employment request | 1.10 | 825.00 |
| 11/14/22 | VAS | Preparation of edits to Gentzler Employment Application and Supplement to Employment Application | 1.30 | 975.00 |
| 11/15/22 | VAS | Further work on Getzler and Jigsaw employment applications and supplements to employment applications-J. Alix protocols | 1.60 | 1,200.00 |
| 11/15/22 | VAS | Preparation of second email memorandum to the United States Trustee providing revised versions of the Cohen Tauber and Stanzler Law Firm Supplemental Employment Applications (including preparation of further revisions to Supplemental Employment Application draft | 0.80 | 600.00 |
| 11/16/22 | VAS | Memorandum client regarding Supplemental Employment Applications and preparation of same | 1.70 | 1,275.00 |
| 11/16/22 | VAS | Memorandum Kevin Krakora regarding Supplemental Employment Applications of Getzler Henrich, Greenspoon Marder and Abbott Kindermann | 0.30 | 225.00 |
| 11/17/22 | VAS | Phone with US Trustee regarding potential resolutions and related matters concerning objections to employment applications | 0.70 | 525.00 |
| 11/17/22 | VAS | Detailed Memorandum to Sarah Baker, Esq. of HILCO and Kevin Krakora regarding conversations with US Trustee concerning employment objections | 0.60 | 450.00 |
| 11/17/22 | VAS | Detailed memorandum to Bill Brinkman and Peter Ekman regarding phone with US Trustee respecting employment objections | 0.50 | 375.00 |
| 11/17/22 | VAS | Review of five objections of the United States Trustee to employment of six professional firms which are the subject of the Debtor's employment applications | 1.30 | 975.00 |
| 11/17/22 | VAS | Begin preparation of response to objections filed respecting professionals' employment | 1.10 | 825.00 |
| 11/18/22 | VAS | Further work on responses to objections of United States Trustee to employment applications filed by Debtor for Greenspoon Marder, Stanzler Law Group, Cohen Tauber Spievack & Wagner, Jigsaw Advisors, Getzler Henrich, etc. | 1.80 | 1,350.00 |
| 11/18/22 | VAS | Memorandum internally regarding US Trustee objections and response to objections to employment applications from the US Trustee | 0.40 | 300.00 |
| 11/18/22 | VAS | Revised proposed orders regarding Getzler employment and employment of Jigsaw Advisors | 0.40 | 300.00 |

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/19/22 | VAS | Memorandum/redline regarding responses to objections to employment by the United States Trustee | 0.90 | 675.00 |
| 11/21/22 | VAS | Work all day regarding resolutions to employment application objections and related matters and resolutions and filings with the Court | 5.50 | 4,125.00 |
| 11/22/22 | VAS | Work all day on resolution of employment application objections | 3.80 | 2,850.00 |
| 11/28/22 | VAS | Phone with Steve Burnell regarding court orders on employed professionals | 0.30 | 225.00 |
| 11/30/22 | VAS | Steve Burnell regarding court orders and revise language in court orders employing professionals | 0.70 | 525.00 |
| | | **Subtotal: FEO - Fee/Employment Objections** | **25.90** | **19,425.00** |

**Task: MOC - Meetings of and Communications with Creditors**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/03/22 | MSH | Preparation for 341(a) examination of Debtor tomorrow | 1.40 | 973.00 |
| 11/03/22 | VAS | Memorandum Mark Horoupian regarding interview and witness preparation for 341A meeting | 0.40 | 300.00 |
| 11/03/22 | VAS | Phone with Kevin Krakora regarding 342A meeting and preparation for testimony going thru bankruptcy schedules and statement of financial affairs | 1.00 | 750.00 |
| 11/04/22 | MSH | Call with Kevin Krakora regarding 341 a preparation | 0.30 | 208.50 |
| 11/04/22 | MSH | Review memorandum from Victor Sahn regarding 341 Preparation, prepare for meeting with United States trustee | 0.50 | 347.50 |
| 11/04/22 | MSH | Attendance at rule 341 examination of debtor | 1.20 | 834.00 |
| 11/11/22 | RB | Call with John Babala, review policy terms and emails on same | 1.20 | 882.00 |
| | | **Subtotal: MOC - Meetings of and Communications with Creditors** | **6.00** | **4,295.00** |

**Task: OUST - U. S. Trustee Requirements**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/02/22 | KLF | Review of emails from V. Sahn and K. McAbee (US Trustee's Office) and review of IDI documents (.5) | 0.50 | 125.00 |
| 11/03/22 | KLF | Telephone conference with M. Horoupian regarding 341(a) on 11/4/2022. | 0.10 | 25.00 |
| 11/07/22 | KLF | Coordination of supplemental IDI and 341(a) documents for U.S. Trustee. | 3.10 | 775.00 |

December 2, 2022

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/09/22 | KLF | Coordination of supplemental IDI and 341(a) documents for U.S. Trustee. | 2.20 | 550.00 |
| 11/10/22 | KLF | Review emails from J. Spieveck and A. Salbashian regarding additional 341(a) documents to OneDrive file (.4); Review documents submitted to OneDrive file (.1) | 0.50 | 125.00 |
| 11/10/22 | KLF | Email exchanges with M. Horoupian regarding supplemental iDI and 341(a) documents for U.S. Trustee (.4); Coordination of supplemental iDI and 341(a) documents to OneDrive files for U.S. Trustee (1.0). | 1.40 | 350.00 |
| 11/17/22 | KLF | Email exchange with K. Krakora and P. Ekman regarding Monthly Operating Report for period ending October 31, 2022. | 0.10 | 25.00 |
| 11/18/22 | KLF | Preparation of Monthly Operating Report for October 2022 (3.9); Email exchange with K. Krakora regarding MOR for October 2022 (.4); Email exchange with M. Savoy regarding MOR for October 2022 (.1); | 4.30 | 1,075.00 |
| 11/21/22 | KLF | Telephone conference with V. Sahn regarding DKT 99 Notice of Applicability of Large-Case U.S. Trustee Guidelines. | 0.10 | 25.00 |
| 11/21/22 | KLF | Email exchanges with K. Krakora regarding monthly operating report for October 2022 (.3); Emails and telephone conference with V. Sahn regarding monthly operating report for October 2022 (.3); Continued preparation of monthly operating report for October 2022 and proof of service (2.4); E-file monthly operating report (1.0) | 4.00 | 1,000.00 |
| | | **Subtotal: OUST - U. S. Trustee Requirements** | **16.30** | **4,075.00** |

**Task: SOP - Services For Other Professionals**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/07/22 | VAS | Jeff Marwil regarding employment of Bank of the West | 0.30 | 225.00 |
| 11/07/22 | VAS | Joseph Vann regarding employment of BNPP and retention agreement with them and changes to it | 0.30 | 225.00 |
| 11/07/22 | VAS | Final edits/revisions, etc. to Application to Employ BNPP and Motion for Hearing on Shortened Time | 0.80 | 600.00 |
| 11/07/22 | VAS | Revise Declaration of Perry DeLuca in support of employment of BNPP, etc. | 0.80 | 600.00 |
| 11/07/22 | VAS | Memorandum MGG's counsel regarding language in Employment Application | 0.80 | 600.00 |
| 11/07/22 | VAS | Phone with Jeff Marwil regarding employment order and language change, etc. | 0.30 | 225.00 |

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/08/22 | VAS | Memorandum counsel for MGG regarding status and motion for hearing on shortened time | 0.20 | 150.00 |
| 11/08/22 | VAS | Multiple calls and conferences all day with MGG counsel, client and counsel for BNPP regarding employment, compensation and related matters | 3.80 | 2,850.00 |
| 11/09/22 | VAS | Application for Hearing on Shortened Time regarding retention of BNP Paribas Securities Corp. as Debtor's investment banker | 1.10 | 825.00 |
| 11/09/22 | VAS | Application for Hearing on Shortened Time respecting Application to Employ BNPP as Investment Banker | 0.80 | 600.00 |
| 11/09/22 | VAS | Finalize Declaration of Kevin Krakora in support of Application for Hearing on Shortened Time | 0.40 | 300.00 |
| 11/10/22 | VAS | Memorandum to counsel for BNPP regarding cash collateral hearing and scheduling of hearing on employment of BNPP | 0.50 | 375.00 |
| 11/10/22 | VAS | Preparation of Notice of Hearing regarding Debtor's Application to Employ BNPP as investment banker and service of same upon parties in interest | 1.40 | 1,050.00 |
| 11/14/22 | VAS | Preparation of revisions to Supplemental Employment Application of Stanzler Law Firm | 1.10 | 825.00 |
| 11/14/22 | VAS | Preparation of edits to Employment Application and Supplement to Employment Application of Jigsaw Advisors and phone with Bill Brinkman and Peter Ekman regarding same | 1.00 | 750.00 |
| 11/14/22 | VAS | Diane Kindermann regarding supplement to employment application and preparation of revisions to proposed supplement | 1.10 | 825.00 |
| 11/15/22 | VAS | Legal research regarding executory contract issues with special counsel employment/employment of prepetition litigation counsel as counsel postpetition; preparation of Supplemental Employment Application of Cohen Tauber Spievack & Wagner | 2.80 | 2,100.00 |
| 11/15/22 | VAS | Preparation of detailed memorandum to the United States Trustee regarding their comments and questions to Employment Applications of Getzler Henrich, Jigsaw Advisors, Greenspoon Marder, Cohen Tauber Spievack & Wagner, Stanzler Law Group, and Abbott & Kindermann and include proposed Supplements to original filed employment applications | 0.90 | 675.00 |
| 11/16/22 | VAS | Multiple conferences with counsel and with professionals all day regarding professional employment applications, objections to same and efforts to resolve objections | 2.20 | 1,650.00 |
| 11/16/22 | VAS | Preparation of revisions to Supplemental Employment Applications of Stanzler Law Group and Cohen Tauber | 0.80 | 600.00 |

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/16/22 | VAS | Memorandum US Trustee regarding employment of Stanzler Law Group, etc. | 0.30 | 225.00 |
| 11/17/22 | VAS | Memorandum US Trustee regarding call on employment objections earlier today and also to discuss upcoming hearing and objection deadline regarding BNP Paribas | 0.20 | 150.00 |
| 11/17/22 | VAS | Further discussions regarding employment of Cohen Tauber and related matters and memorandum to Joe Vann regarding same | 0.90 | 675.00 |
| 11/18/22 | VAS | Sarah Baker, Esq. and Kevin Krakora regarding responses to objections from United States Trustee | 0.40 | 300.00 |
| 11/18/22 | VAS | Further work on reply to objections by US Trustee to employment applications and further work on supplements to employment applications | 1.90 | 1,425.00 |
| 11/19/22 | VAS | Work all day on responses to employment application objections and supplemental declarations of six professionals regarding employment, etc. as further response to objections | 5.60 | 4,200.00 |
| 11/20/22 | VAS | Multiple calls with Steve Burnell regarding responses to objections to employment applications and revisions to proposed orders regarding same (12x) | 3.60 | 2,700.00 |
| 11/28/22 | VAS | Memoranda to professionals regarding status and professional fee statements | 0.20 | 150.00 |
| 11/29/22 | VAS | Supplemental declaration of Perry DeLuca in support of employment of BNP Paribas as Debtor's Investment Banker | 0.40 | 300.00 |
| 11/29/22 | VAS | Memorandum to MGG's counsel and to BNP Paribas' counsel regarding proposed changes to Employment Order suggested by MGG | 0.60 | 450.00 |
| | | **Subtotal: SOP - Services For Other Professionals** | **35.50** | **26,625.00** |

**Task: TAX - Tax Issues**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/08/22 | VAS | Larry Varellas regarding tax issues and employment to address same | 0.40 | 300.00 |
| | | **Subtotal: TAX - Tax Issues** | **0.40** | **300.00** |
| **Total Fees** | | | **284.10** | **$170,690.00** |

# GreenspoonMarder

Trade Centre South - Suite 700
100 West Cypress Creek Road
Fort Lauderdale, Florida 33309
Toll Free (888) 491-1120
Fax (954) 343-6272
Federal Tax ID 81-2555319

Spring Mountain Winery, Inc., a Delaware Corporation
c/o Cohen Tauber Spievack & Wagner P.C.
420 Lexington Ave., Suite 2400
New York, NY 10170
Attn: Joseph M. Vann

December 02, 2022
Invoice: 1423925
Client ID: 75310
Page Number: 1

**Our Matter #** 75310.0002 - In re Spring Mountain Vineyard, Inc.

| Date | Description | Narrative | Quantity | Amount |
|------|-------------|-----------|----------|--------|
| 11/30/22 | Westlaw - Online legal research | Westlaw November 2022 charges | | 309.06 |
| | | | TOTAL | $309.06 |

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding. My business address is 333 South Grand Avenue, Suite 3400, Los Angeles, CA 90071.

A true and correct copy of the foregoing document entitled (*specify*): **MONTHLY FEE STATEMENT NUMBER 3 MONTH OF: NOVEMBER 2022** will be served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the manner stated below:

**1. <u>TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)</u>**:  Pursuant to controlling General Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document. On (*date*) <u>December 2, 2022</u>, I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

☒ Service information continued on attached page.

**2. <u>SERVED BY UNITED STATES MAIL</u>**:
On (*date*)  <u>December 2 , 2022</u>, I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge <u>will be completed</u> no later than 24 hours after the document is filed.

☒ Service information continued on attached page.

**3. <u>SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL</u>** (state method for each person or entity served): Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on (*date*) <u>December 2, 2022</u>, I served the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows.  Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge <u>will be completed</u> no later than 24 hours after the document is filed.

☒ Service information continued on attached page.

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| December 2, 2022 | Patricia Dillamar | */s/ Patricia Dillamar* |
|---|---|---|
| *Date* | *Printed Name* | *Signature* |

PMD 52643212v1 This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012*                                                                 **F 9013-3.1.PROOF.SERVICE**

Case: 22-10381     Doc# 149     Filed: 12/02/22     Entered: 12/02/22 16:42:38     Page 35 of 39

ADDITIONAL SERVICE INFORMATION (if needed):

## 1. SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING ("NEF")

Dean C. Burnick on behalf of Interested Party Mt. Hawley Insurance Company **(RSN)**
dcb@proughlaw.com

Jacquelyn H. Choi on behalf of Creditor Napa County Treasurer-Tax Collector **(RSN)**
jacquelyn.choi@rimonlaw.com, docketing@rimonlaw.com

Trevor Ross Fehr on behalf of U.S. Trustee Office of the U.S. Trustee / SR
trevor.fehr@usdoj.gov

Mark S Horoupian on behalf of Debtor Spring Mountain Vineyard Inc.
mark.horoupian@gmlaw.com, cheryl.caldwell@gmlaw.com

Thomas Philip Kelly, III on behalf of Creditor Central Valley Builders Supply Inc. **(RSN)**
tomkelly@sonic.net

Steve Ma on behalf of Creditor MGG California, LLC
sma@proskauer.com

Jeff J. Marwil on behalf of Creditor MGG California, LLC
jmarwil@proskauer.com

Randall P. Mroczynski on behalf of Creditor Ford Motor Credit Company LLC **(RSN)**
rmroczynski@cookseylaw.com

Office of the U.S. Trustee / SR
USTPRegion17.SF.ECF@usdoj.gov

Elvina Rofael on behalf of U.S. Trustee Office of the U.S. Trustee / SR
elvina.rofael@usdoj.gov, Katina.Umpierre@usdoj.gov,GemMil.Langit@usdoj.gov

Victor A. Sahn on behalf of Debtor Spring Mountain Vineyard Inc.
victor.sahn@gmlaw.com, Karen.Files@gmlaw.com

Michael St. James on behalf of Interested Party Arcade Capital, LLC **(RSN)**
ecf@stjames-law.com

John G. Warner on behalf of Creditor Francois Freres USA Inc. **(RSN)**
warnerwest@aol.com

Ashley M. Weringa on behalf of Creditor MGG California, LLC
aweringa@proskauer.com

Steven F. Werth on behalf of Debtor Spring Mountain Vineyard Inc.
steven.werth@gmlaw.com, Patricia.Dillamar@gmlaw.com

Peter J Young on behalf of Creditor MGG California, LLC
pyoung@proskauer.com

PMD 52643212v1 This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012*                                              **F 9013-3.1.PROOF.SERVICE**

Case: 22-10381   Doc# 149   Filed: 12/02/22   Entered: 12/02/22 16:42:38   Page 36 of 39

**2. SERVED BY UNITED STATES MAIL:**

**Request for Special Notice**
Alcohol & Tobacco Tax & Trade Bureau
Attn: Daniel Paralta, Senior Counsel, Field Operations
1436 2nd Street #531
Napa, CA 94559

**3. SERVED BY EMAIL**

**Debtor**
Spring Mountain Vineyard Inc.
2805 Spring Mountain Road
St. Helena, CA 94574-1798
Attn: Don Yannias, President
email: don@bimi.com

**Debtor's Financial Advisor And Chief Restructuring Officer**
Attn: Kevin A. Krakora, Managing Director
Getzler Henrich & Associates LLC, a Hilco Global Company
150 S. Wacker Drive | 24th Floor
Chicago, IL 60606
Tel: (312) 283-8071
email: kkrakora@getzlerhenrich.com
pekman@hilcoglobal.com

**Secured Creditors**
MGG (BV) Limited
MGG Canada Fund LP
MGG Insurance Fund Series Interests of t
MGG Investment Group LP
MGG Onshore Funding I LLC
MGG SF Drawdown Master Fund (Cayman) LP
MGG SF Drawdown Unlevered Fund II LP
MGG SF Drawdown Unlevered Fund LP
MGG SF Drawdown Unlevered Master Fund I
MGG SF Evergreen Unlevered Fund LP
MGG SF Evergreen Master Fund (Cayman) LP
MGG SF Evergreen Unlevered Fund LP
MGG SF Evergreen Unlevered Master Fund I
MGG Specialty Finance Fund I LP
MGG Specialty Finance Fund LP
c/o MGG California, LLC
One Penn Plaza 53rd Fl
Attn Kevin F. Griffin, CEO
New York, NY 10119-0002
Tel: (212) 356-6100
creditagreementnotices@mgginv.com

PMD 52643212v1 This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

**Counsel for MGG Secured Creditors**

Bradley R. Bobroff, Esq.
Proskauer Rose LLP
Eleven Times Square
New York, NY  10036-8299
Tel:  (212) 969-3643
email:  bbobroff@proskauer.com

Scott P. Cooper, Esq.
Proskauer Rose LLP
2029 Century Park East, Suite 2400
Los Angeles, California 90067-3010
Tel:  (310) 284-5669
email:  scooper@proskauer.com

Frederic Ragucci, Esq.
Proskauer Rose LLP
Eleven Times Square
New York, NY  10036-8299
Tel:  (212) 969-3023
email:  FRagucci@proskauer.com

**Jeff. J. Marwil, Esq. (NEF)**
Head-Business Solutions, Governance, Restructuring & Bankruptcy Group
Proskauer Rose LLP
70 W. Madison, Suite 3800
Chicago, IL 60602-4342
D (312).962.3540
C (312) 543 2303
email:  jmarwil@proskauer.com
pyoung@proskauer.com
AWeringa@proskauer.com
sma@proskauer.com
NPetrov@proskauer.com

**Secured Creditor**
Imperial PFS aka IPFS
49 Stevenson St. #127
San Francisco, CA 94105-2909
(877) 687-9826
Lisa Chandler, Litigation and Bankruptcy Recovery Manager
lisa.chandler@ipfs.com

PMD 52643212v1 This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012*

**F 9013-3.1.PROOF.SERVICE**

Case: 22-10381     Doc# 149     Filed: 12/02/22     Entered: 12/02/22 16:42:38     Page 38 of 39

**Request for Special Notice - NEF**
Attorneys for Mt. Hawley Insurance Company
Michael D. Prough
**Dean C. Burnick**
Prough Law, APC
1550 Parkside Drive, Suite 200
Walnut Creek, CA 94596
T: (925) 433-5894
F: (925) 482-0929
Email: mdp@proughlaw.com
         dcb@proughlaw.com

**Request for Special Notice - NEF**
Attorneys for Napa County Treasurer
Jacquelyn H. Choi
RIMON, P.C.
2029 Century Park East
Suite 400N
Los Angeles, CA 90067
Telephone: (310) 525-5859
Facsimile: (310) 525-5859
jacquelyn.choi@rimonlaw.com

**Courtesy Email**
Luckey McDowell luckey.mcdowell@shearman.com
Jonathan Dunworth jonathan.dunworth@shearman.com

PMD 52643212v1 This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012*                                                                      **F 9013-3.1.PROOF.SERVICE**

Case: 22-10381    Doc# 149    Filed: 12/02/22    Entered: 12/02/22 16:42:38    Page 39 of 39