Attorney or Professional Name, Address, Telephone and FAX

Victor A. Sahn (CA Bar No. 97299)
 *victor.sahn@gmlaw.com*
Mark S. Horoupian (CA Bar No. 175373)
 *mark.horoupian@gmlaw.com*
Steven F. Werth (CA Bar No. 205434)
 *steven.werth@gmlaw.com*
Greenspoon Marder LLP
a Florida limited liability partnership
333 South Grand Ave., Suite 3400
Los Angeles, CA 90071
Telephone: 213.626.2311
Facsimile: 954.771.9264

Attorneys for Debtor in Possession,
Spring Mountain Vineyard Inc.

## UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF CALIFORNIA

In re:

SPRING MOUNTAIN VINEYARD INC.,
a Delaware corporation,

                              Debtor.

Case Number: 1:22-bk-10381 CN

Chapter 11

**Monthly Fee Statement**
**Number: 5**
**Month of: January 2023**

| | |
|---|---|
| 1. Name of Professional: | Greenspoon Marder LLP, a Florida limited liability partnership |
| 2. Authorized to Provide Professional Services to: | Spring Mountain Vineyard Inc., a Delaware corporation, Debtor and Debtor in Possession |
| 3. Date of Retention: | September 29, 2022 |
| 4. Period For Which Compensation And Reimbursement Are Sought and Exhibit: | January 1, 2023 through January 31, 2023 <br><br> Exhibit "1" are the time records and cost detail supporting this Fee Statement |
| 5. Amount of Compensation Sought As Actual, Reasonable, And Necessary: | $139,056.00 (80% of $173,820.00) |
| 6. Amount of Expense Reimbursement Sought As Actual, Reasonable, And Necessary: | $1,237.97 |
| 7. Total Amount of Compensation And Expense Reimbursement Sought: | $140,293.97 |

DETAILED DOCUMENTATION SUPPORTING THE PROFESSIONAL FEES EARNED AND THE EXPENSES INCURRED DURING THIS REPORTING PERIOD ARE ATTACHED AS <u>EXHIBIT 1</u> AND WILL BE SERVED ON: THE DEBTOR, MGG CALIFORNIA LLC, THE OFFICE OF THE UNITED STATES TRUSTEE, COUNSEL TO THE DEBTOR'S SECURED CREDITORS, AND ALL PARTIES WHO HAVE FILED REQUESTS FOR NOTICE IN THIS BANKRUPTCY CASE (COLLECTIVELY, THE "<u>RECIPIENTS</u>").  COMPENSATION AND EXPENSES WILL BE WITHDRAWN FROM THE DEBTOR'S TRUST ACCOUNT IN THE AMOUNT STATED IN ITEM 7 ABOVE UNLESS A WRITTEN OBJECTION IS FILED WITH THE CLERK OF THE COURT AND SERVED ON THE PROFESSIONAL ABOVE AND ON ALL RECIPIENTS **<u>WITHIN 15 DAYS</u>** FROM THE DATE OF SERVICE OF THIS MONTHLY STATEMENT.

Items 1-7 above are a true and correct statement of fee compensation earned and expenses incurred during this reporting period.

Dated:  February 2, 2023

Type Name of Professional

Greenspoon Marder LLP
A Florida limited liability partnership

Signature of Professional

By: */s/Victor A. Sahn*

Victor A. Sahn

SB 53132645v1

# EXHIBIT 1



Trade Centre South, Suite 700
100 West Cypress Creek Road
Fort Lauderdale, FL  33309-2140

## Summary of Professional Fees

| Attorney | Title | Billed Hours | Billed Rate | Billed Amount |
|----------|-------|-------------:|------------:|--------------:|
| Victor Sahn | Partner | 143.80 | 750.00 | 107,850.00 |
| Alan Tippie | Partner | 4.00 | 750.00 | 3,000.00 |
| Mark Horoupian | Partner | 10.70 | 695.00 | 7,436.50 |
| Karen Files | Paralegal | 17.10 | 250.00 | 4,275.00 |
| John Babala | Partner | 22.20 | 985.00 | 21,867.00 |
| Asa Hami | Sr. Counsel | 3.40 | 635.00 | 2,159.00 |
| Steve Burnell | Associate | 31.60 | 525.00 | 16,590.00 |
| Puneet Bhullar | Associate | 21.50 | 495.00 | 10,642.50 |
| **Total Fees** | | **254.30** | | **$173,820.00** |

# GreenspoonMarder LLP

Trade Centre South, Suite 700
100 West Cypress Creek Road
Fort Lauderdale, FL  33309-2140

Spring Mountain Winery, Inc., a Delaware Corporation
c/o Cohen Tauber Spievack & Wagner P.C.
420 Lexington Ave., Suite 2400
New York, NY 10170

February 2, 2023
Matter No. 75310.0002
Invoice No. 1436030
**Federal Tax ID: 81-2555319**

Re          **In re Spring Mountain Vineyard, Inc.**

## Professional Services

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| **Task: AD - Asset Disposition** | | | | |
| 12/12/22 | JLB | Review and revise APA. | 2.40 | 2,364.00 |
| 01/01/23 | VAS | Begin preparation of extensive, detailed bidding procedures' motion in connection with marketing and sale of Vineyard Business {i.e. Vineyard real estate, Vineyard inventory, intellectual property, permit rights with land, and other assets incident to going concern of Vineyard | 4.80 | 3,600.00 |
| 01/02/23 | VAS | Further work on Bidding Procedures' Motion, bidding procedures' order and published bidding procedures | 3.70 | 2,775.00 |
| 01/03/23 | JLB | Receive update regarding draft purchase agreement and related schedules; review data room regarding same. | 2.60 | 2,561.00 |
| 01/03/23 | VAS | Preparation of Bidding Procedures' Motion, Order Approving Bidding Procedures' Motion, Declaration in Support of Bidding Procedures' Motion and Bidding Procedures | 5.60 | 4,200.00 |
| 01/04/23 | VAS | Memorandum regarding bidding procedures' motion to MGG's counsel | 0.30 | 225.00 |
| 01/04/23 | VAS | Finalize Bidding Procedures and transmit to MGG's counsel | 0.80 | 600.00 |
| 01/04/23 | VAS | Memorandum Debtor's professionals involved in marketing and sale process of business, etc. | 0.70 | 525.00 |
| 01/05/23 | VAS | Participate in conference call with investment banker, client and Debtor advisors regarding marketing process and related matters | 1.00 | 750.00 |
| 01/05/23 | VAS | Conference with Kevin Krakora (3x), Peter Ekman, Perry DeLuca, etc. regarding marketing and sale process and moving forward with same | 1.40 | 1,050.00 |

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 01/05/23 | VAS | Memorandum to client and counsel regarding marketing process and financial model prepared by BNP Paribas and Peter Ekman | 0.90 | 675.00 |
| 01/05/23 | VAS | Review extensive changes to bidding procedures' motion made by MGG and related matters and make edits based upon their changes | 1.30 | 975.00 |
| 01/05/23 | VAS | Further work on bidding procedures' motion in consideration of substantial edits made by MGG | 1.90 | 1,425.00 |
| 01/06/23 | VAS | Extensive Memorandum to Jaqui Safra and Joe Vann regarding status, etc. including sale status, and Diane Kindermann, Esq. regarding land use issues | 0.80 | 600.00 |
| 01/06/23 | VAS | Memorandum regarding establishment of data room for prospective purchasers, etc. | 0.30 | 225.00 |
| 01/06/23 | VAS | Preparation Motion for Approval of Bid Procedures, Order Regarding same and Proposed BIdding Procedures | 3.70 | 2,775.00 |
| 01/09/23 | VAS | Bid Procedures Motion and Bid Procedures and Amendments to same | 1.30 | 975.00 |
| 01/09/23 | VAS | Memorandum Steve Ma, Esq. regarding mark-up of Bid Procedures by MGG and resolution of disputes regarding same | 0.40 | 300.00 |
| 01/09/23 | VAS | Memorandum to MGG counsel regarding interested buyers and status of discussions with them | 0.40 | 300.00 |
| 01/10/23 | PB | Actions in connection with additional documents added to data room | 3.90 | 1,930.50 |
| 01/10/23 | VAS | Memorandum MGG California regarding NDA's signed by prospective bidders for assets of company | 0.40 | 300.00 |
| 01/10/23 | VAS | Memorandum Perry DeLuca regarding participation of MGG investment bankers in sale process | 0.20 | 150.00 |
| 01/10/23 | VAS | Memorandum Jeff Marwil, counsel for MGG regarding bidding process, new Stalking Horse date and related matters | 0.30 | 225.00 |
| 01/11/23 | VAS | Memoranda and phone calls with investment bankers regarding stalking horse bid deadline, and moving sales milestone dates | 0.70 | 525.00 |
| 01/12/23 | VAS | Debtor's bidding procedures' motion and revisions to same and to bidding procedures, etc. | 1.30 | 975.00 |
| 01/12/23 | VAS | Detailed memorandum to Joe Vann, Esq. regarding bidding procedures and revise bidding procedures' motion, bidding procedures and bidding procedures' order accordingly | 2.70 | 2,025.00 |
| 01/13/23 | MSH | Review and discuss bidding procedures issues with V. Sahn | 0.40 | 278.00 |

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 01/13/23 | VAS | Work all day and substantially revise Bidding Procedures' Motion and bidding procedures and proposed order on same | 3.70 | 2,775.00 |
| 01/13/23 | VAS | Conference call with all parties regarding sale process, status, potential buyers, etc.-Perry DeLuca, Theo Angelo, Gregg Fatzinger, Don Yannias, Jaqui Safra, and Jaqui Safra's business colleague | 0.70 | 525.00 |
| 01/13/23 | VAS | Review business models prepared by BNP Paribas and provided to potential bidders of Debtor's assets and client questions regarding the same | 0.40 | 300.00 |
| 01/13/23 | VAS | Memorandum to Joseph Vann and client regarding bidding procedures and revisions to bidding procedures' notice and bidding procedures' order | 0.40 | 300.00 |
| 01/13/23 | SB | Phone calls with V. Sahn re conference call with CRO and P. Eckman re finalizing employment application for Enotrias and potential timing issue for filing the application. | 0.10 | 52.50 |
| 01/16/23 | VAS | Preparation final revisions to Motion for Approval of Bidding Procedures, Bidding Procedures and Order regarding same | 1.40 | 1,050.00 |
| 01/17/23 | VAS | Finalize and file motion for approval of bidding procedures and declaration and Exhibit in support thereof | 1.80 | 1,350.00 |
| 01/17/23 | VAS | Preparation Application for Order Shortening Time on hearing respecting motion for approval of bid procedures etc | 1.70 | 1,275.00 |
| 01/17/23 | VAS | Phone calls regarding marketing process and potential stalking horse bidding prospects | 0.70 | 525.00 |
| 01/18/23 | JLB | Review communications in respect of the APA; receive and review modifications to APA. | 1.80 | 1,773.00 |
| 01/18/23 | VAS | Conference call with client representatives and investment banking representatives respecting status of sale and marketing efforts and memorandum regarding same | 1.00 | 750.00 |
| 01/18/23 | VAS | Revisions to Asset Purchase Agreement form for use in connection with sale of assets to third party buyer and memorandum to MGG's counsel regarding same | 0.60 | 450.00 |
| 01/18/23 | VAS | Phone with Joe Vann, Esq. and Jaqui Safra regarding sale process and extensive memorandum to Joe Vann regarding same | 0.90 | 675.00 |
| 01/19/23 | JLB | Receive and review APA regarding spring mountain sale. | 3.20 | 3,152.00 |
| 01/19/23 | VAS | Memorandum client regarding conference with MGG and demand that their investment banker work directly with BNP Paribas representative | 0.40 | 300.00 |

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 01/20/23 | PB | Actions in connection with revised asset purchase agreement | 6.10 | 3,019.50 |
| 01/20/23 | VAS | Conference call regarding marketing process and status of same; and subsequent call with businessperson team regarding same; and with JE Safra, Joe Vann and Don Yannias regarding same | 2.60 | 1,950.00 |
| 01/20/23 | VAS | Review revisions to Asset Purchase Agreement received from MGG in response to Debtor's form of agreement previously provided to them | 1.00 | 750.00 |
| 01/23/23 | JLB | Review and provide comments on proposed Proskauer revisions to APA. | 4.20 | 4,137.00 |
| 01/23/23 | VAS | Conference regarding marketing strategy and 1/24 call with MGG representatives regarding same | 0.30 | 225.00 |
| 01/23/23 | VAS | Counsel for MGG regarding conference call on 1/24 | 0.20 | 150.00 |
| 01/23/23 | VAS | Review form of purchase and sale agreement prepared by Proskauer | 0.40 | 300.00 |
| 01/23/23 | VAS | Second memorandum to BNP Parbibas regarding bidding procedures | 0.20 | 150.00 |
| 01/23/23 | VAS | Memorandum regarding latest call with Gordian regarding marketing process | 0.40 | 300.00 |
| 01/24/23 | JLB | Review and provide comments on proposed revised draft purchase agreement. | 3.50 | 3,447.50 |
| 01/24/23 | MSH | Conference call with MGG, Gordian regarding marketing and sale issues; follow up call with V. Sahn re same | 0.60 | 417.00 |
| 01/24/23 | VAS | Conference call with MGG regarding sale process, and moving forward cooperatively with MGG in marketing and sale of property | 1.20 | 900.00 |
| 01/25/23 | VAS | Multiple calls throughout the day regarding sale and marketing process and call with MGG the prior day | 1.60 | 1,200.00 |
| 01/25/23 | VAS | Conference with Peter Ekman, Kevin Krakora, Gregg Fatzinger, regarding marketing and sale process | 1.00 | 750.00 |
| 01/25/23 | VAS | Memorandum regarding bidding procedures and stalking horse bid and effective e date of bidding procedures | 0.40 | 300.00 |
| 01/25/23 | VAS | Peter Kaufman and David Herman regarding protocols with respect to Gordian participation in marketing process | 0.40 | 300.00 |
| 01/25/23 | VAS | Memorandum regarding sale process, actions of investment bankers and related matters | 1.40 | 1,050.00 |

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 01/26/23 | JLB | Receive and review information from Victor Sahn; telephone calls and emails regarding asset purchase agreement and time and responsibility checklist. | 2.30 | 2,265.50 |
| 01/26/23 | PB | Actions in connection with the APA; review documents added to the data room | 7.30 | 3,613.50 |
| 01/26/23 | VAS | Memorandum regarding marketing of assets and joint efforts of Gordian and BNP Paribas | 0.90 | 675.00 |
| 01/26/23 | VAS | Conference call regarding sale status, marketing status and next steps including timing with wine appraisal | 0.80 | 600.00 |
| 01/27/23 | VAS | Phone with Jaqui Safra, Perry DeLuca, Joe Vann, Peter Ekman, Kevin Krakora, et —Weekly webex meeting on sale status | 0.70 | 525.00 |
| 01/27/23 | VAS | Phone John Vaughan regarding updating of appraisal report for Comerica Bank | 0.40 | 300.00 |
| 01/27/23 | VAS | Phone with client regarding sale process and with client regarding DIP loan and possible stalking horse bidders (4x) | 1.40 | 1,050.00 |
| 01/30/23 | JLB | Review and provide comments on form of APA; review items in data room to analyze disclosure issues for schedules. | 2.20 | 2,167.00 |
| 01/30/23 | VAS | Phone conference with Joe Vann, Kevin Krakora and Jaqui Safra regarding sale process and status | 0.40 | 300.00 |
| 01/30/23 | VAS | Transmit asset information to potential financier of assets in connection with potential purchase of same | 0.40 | 300.00 |
| 01/30/23 | VAS | Memorandum Joe Vann regarding claims in case and sales process questions | 0.40 | 300.00 |
| 01/30/23 | VAS | Information to Lawrence Financial regarding financing of purchase of real estate and wine inventory of operating winery and preparation of NDA and memorandum regarding same | 0.90 | 675.00 |
| 01/31/23 | PB | Review documents added to data room | 4.20 | 2,079.00 |
| 01/31/23 | VAS | Conference call with client representatives respecting sale process and status with prospective buyers | 0.80 | 600.00 |
| 01/31/23 | VAS | Second call with Joe Vann and Jaqui Safra regarding sale process and bidding process and progress moving forward | 0.60 | 450.00 |
| 01/31/23 | VAS | Peter Ekman regarding valuation of inventory/wines by Melissa Smith | 0.60 | 450.00 |
| | **Subtotal: AD - Asset Disposition** | | **112.80** | **84,257.00** |

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| **Task: BO - Business Operations** | | | | |
| 01/10/23 | MSH | Conference call with OUST regarding KERP Motion | 0.50 | 347.50 |
| 01/10/23 | MSH | Email to K. Krakora and V. Sahn regarding OUST position on KERP Motion and need for supplemental declaration | 0.20 | 139.00 |
| 01/11/23 | MSH | Review Trustee's objection to KERP Motion and forward to Mr. Krakora (.4); call with Mr. Krakora regarding same (.3) | 0.70 | 486.50 |
| 01/11/23 | MSH | Draft KERP Release agreement and discuss with labor attorneys; email to CRO | 1.10 | 764.50 |
| 01/12/23 | MSH | Finalize declaration of Mr. Krakora in support of kerp and draft KERP release agreement | 2.50 | 1,737.50 |
| 01/13/23 | MSH | Review CRO changes to supplemental KERP declaration and revise accordingly. | 0.40 | 278.00 |
| 01/13/23 | MSH | Finalize KERP Release and KERP Declaration; emails regarding same | 1.50 | 1,042.50 |
| 01/13/23 | MSH | Call with CRO regarding supplemental KERP declaration | 0.20 | 139.00 |
| 01/18/23 | MSH | Emails with Mr. Sahn regarding KERP Motion hearing today; and email to Proskauer team regarding same. | 0.20 | 139.00 |
| 01/18/23 | MSH | Emails regarding results of KERP Motion and continued hearing | 0.20 | 139.00 |
| 01/18/23 | VAS | Preparation for and appearance at hearing on Motion for Approval of Key Employee Retention Plan and phone calls following conclusion of hearing | 1.70 | 1,275.00 |
| 01/20/23 | MSH | Review and respond to emails re: motion to seal KERP motion names; review procedure; call with V. Sahn re same | 0.90 | 625.50 |
| 01/23/23 | VAS | Memorandum regarding KERP Motion and entitlement to same and also motion to seal under Section 107(b) of the Bankruptcy Code | 0.60 | 450.00 |
| 01/23/23 | VAS | Memorandum to Theo Angela of BNP Paribas regarding bidding procedures whose approval is sought at February 15 hearing | 0.40 | 300.00 |
| 01/24/23 | VAS | Section 107(b) motion to seal names of employees under KERP | 1.10 | 825.00 |
| 01/25/23 | VAS | Work on motion to seal information about employee identity and work responsibilities following disclosure in KERP motion | 0.70 | 525.00 |
| 01/25/23 | VAS | Memorandum regarding filing of names and amounts to be paid and filing same under seal | 0.40 | 300.00 |

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 01/26/23 | VAS | Preparation of motion to seal names of employees referenced in KERP motion and review notes regarding Whelan retention bonus request | 3.80 | 2,850.00 |
| 01/27/23 | VAS | Further work on motion to seal after filing | 0.60 | 450.00 |
| 01/30/23 | MSH | Call with CRO, VP Wine Sale, V.Sahn re KERP Motion | 0.40 | 278.00 |
| 01/30/23 | VAS | Phone call with Mark Horoupian, Dermot Whelan and Kevin Krakora regarding KERP | 0.40 | 300.00 |
| 01/30/23 | VAS | Memorandum regarding filing documents under seal | 0.30 | 225.00 |
| 01/30/23 | VAS | Issues regarding sealing of documents and court orders regarding KERP motion, etc. | 0.80 | 600.00 |
| 01/30/23 | SB | Read email from V. Sahn re sealing documents and filing supplement to motion to seal research, and draft reply to same. | 0.10 | 52.50 |
| 01/30/23 | SB | Review district procedures and court manual re filing redacted exhibit for KERP order. | 0.30 | 157.50 |
| 01/30/23 | SB | Phone call with P. Dillamar and Court Clerk re filing redacted documents and sequence for the same. | 0.80 | 420.00 |
| 01/30/23 | SB | Draft email to V. Sahn re results of phone call with the Clerk's Office re Motion to Seal and redaction of previously filed documents. | 0.30 | 157.50 |
| 01/30/23 | SB | Review prior filing related to Motion to Seal and Bankruptcy Court's procedures re filing document under seal per court's docket text order and supplementing Motion to Seal (0.6), phone calls with P. Dillamar re CM/ECF filing under seal (0.4), phone call with S. Werth re the same (0.2), draft email to V. Sahn re current status of my research and potential issues requiring clarification from CM/ECF Help Desk re Motion to Seal (0.5). | 1.70 | 892.50 |
| 01/30/23 | SB | Email exchange with V. Sahn re further instructions for moving forward with pleadings per my call with Court Clerk and drafting proposed KERP order. | 0.10 | 52.50 |
| 01/31/23 | VAS | Work regarding Motion to Seal | 0.40 | 300.00 |
| 01/31/23 | VAS | Steve Burnell and file review regarding KERP motion | 0.40 | 300.00 |
| 01/31/23 | VAS | Further work on motion to seal and KERP Order | 0.40 | 300.00 |
| 01/31/23 | SB | Draft pleading for submission of confidential schedule of wages and bonuses are under seal (0.5), and draft email to V. Sahn re the same for review (0.1). | 0.60 | 315.00 |

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 01/31/23 | SB | Draft initial version of proposed order granting KERP Morion (1.1), and draft email to V. Sahn re the same with comments (0.2). | 1.30 | 682.50 |
| 01/31/23 | SB | Email exchange with V. Sahn re draft of pleading under seal re schedule of wages and bonuses. | 0.10 | 52.50 |
| 01/31/23 | SB | Review and revise draft of notice of document filed under seal (0.2), and draft email to V. Sahn re the same with my comments (0.1). | 0.20 | 105.00 |
| 01/31/23 | SB | Begin drafting motion to redact previously filed Krakora declaration attached to KERP Motion. | 0.50 | 262.50 |
| 01/31/23 | SB | Phone call with P. Dillamar re filing instructions for document under seal (0.1), email exchange with V. Sahn re finalizing the document under seal and proposed order granting the KERP motion (0.2), and draft further email to V. Sahn re his email re withdrawing Motion to Seal and clarifying each matter currently pending re redaction or sealing of documents (0.2). | 0.50 | 262.50 |
| | | **Subtotal: BO - Business Operations** | **27.30** | **18,528.50** |

**Task: BSS - Bk Scheds/Stmt Of Fin Affairs**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 01/31/23 | KLF | Review Sch F, 20 largest and master mailing matrix (.3); Email exchange with V. Sahn re amending Sch F and matrix (.2) | 0.50 | 125.00 |
| | | **Subtotal: BSS - Bk Scheds/Stmt Of Fin Affairs** | **0.50** | **125.00** |

**Task: CA - Case Administration**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 01/02/23 | SB | Draft email to D. Walker re updating notice of electronic filings. | 0.10 | 52.50 |
| 01/03/23 | VAS | Memorandum regarding employment of professionals and motions regarding bar date for claims to be filed, interim fee application, and other related matters needing to be done in bankruptcy case | 1.40 | 1,050.00 |
| 01/03/23 | AGT | Confer with V. Sahn and review task, upcoming deadlines and actions to be taken in case | 0.30 | 225.00 |
| 01/04/23 | VAS | Memorandum and conference with Steve Burnell regarding tasks to complete, etc. | 0.80 | 600.00 |
| 01/04/23 | AGT | Review tasks to be completed in case and discuss with S. Burnell | 0.30 | 225.00 |
| 01/04/23 | SB | Phone call with K. Files re instructions for preparing monthly fee statement for GM and exclusivity motion (0.2), phone call with V. Sahn re pending matters and motions to prepare, and timing of the same (0.2), and draft email to K. Files with revised instructions re exclusivity motion per my phone call with V. Sahn (0.1). | 0.50 | 262.50 |

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 01/04/23 | SB | Phone call with A. Tippie re pending matters and motions re claims bar date and exclusivity to be prepared. | 0.30 | 157.50 |
| 01/04/23 | KLF | Phone call with S. Burnell re Motion to Extend Exclusivity (.2);Email Exchange with S. Burnell re Motion to Set Bar Date and Deadline to File Proofs of Claim (.1) ; Preparation of Motion to Set Bar Date (3.0). | 3.30 | 825.00 |
| 01/05/23 | AGT | Public records review and organize tasks with upcoming deadlines | 1.60 | 1,200.00 |
| 01/05/23 | SB | Review secondary legal authority re timing of motion to extend exclusivity (0.2), phone call with K. Files re docket pleadings (0.1), review section 365 and deadline to review commercial property leases (0.1), review schedules re nonresidential leases requiring assumption (0.2). draft email to CRO re commercial leases, if any, to be assumed (0.2). | 0.80 | 420.00 |
| 01/05/23 | KLF | Phone call with S. Burnell re Bar Date Motion and One Drive efiled pleading file (.2); Research re USBC no hearing procedures for Bar Date Motion (.5); Prepare Notice of Bar Date (.8); Prepare Order Granting Bar Date Motion (.8); Review USBC No. Dist website re filing of POC by creditors procedures since Santa Rosa Division not open to public during Covid-19 (.9); Prepare Notice of Bar Date Motion (.8). | 3.10 | 775.00 |
| 01/06/23 | KLF | Continued preparation of Notice of Bar Date (.5); Preparation of Certificate of No Objection re Bar Date Motion (.3); Email Bar Date Motion documents to S. Burnell (.2); Phone call with S. Burnell re Bar Date Motion documents (.1). | 1.10 | 275.00 |
| 01/12/23 | SB | Draft email to V. Sahn re draft motion to set claims bar date and previous bar date set by Notice of Chapter 11 Case. | 0.20 | 105.00 |
| 01/12/23 | SB | Review email from CRO re commercial property leases to be assumed and wine storage co-op bylaws (0.3), and draft email to V. Sahn re my analysis and recommendations re the same (0.2). | 0.50 | 262.50 |
| 01/13/23 | KLF | Email exchange with V. Sahn and S. Burnell re Government Claims Bar Date Motion (.1); Phone call with S. Burnell re Government Claims Bar Date Motion (.2). | 0.30 | 75.00 |
| 01/19/23 | AGT | Conference with S. Burnell to discuss pending applications, preparation of plan and statement, other pleadings, and timing | 0.30 | 225.00 |
| 01/19/23 | SB | Phone call with K. Files re preparing government claims bar date motion and Cohen monthly compensation statement. | 0.10 | 52.50 |
| 01/19/23 | SB | Email exchange with P. Dillamar re notice to certain parties and requests to be added/removed from service list. | 0.10 | 52.50 |
| 01/23/23 | AGT | Review exchanges and discuss filings with S. Burnell | 0.40 | 300.00 |

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 01/24/23 | AGT | Review factual scenario and conduct initial research on application and waiver of one action rule | 1.10 | 825.00 |
| 01/25/23 | SB | Phone call with P. Ekman re additional information re WSC membership for motion to assume. | 0.10 | 52.50 |
| 01/25/23 | SB | Review email exchange between V. Sahn and CRO re extending time to assume commercial property leases (0.1), and research re temporary revisions to section 365(d)(4) re additional time (0.6). | 0.70 | 367.50 |
| 01/26/23 | SB | Review edits by CRO to supporting declaration, incorporate said changes to the motion, and draft reply email to CRO with revised declaration. | 0.30 | 157.50 |
| 01/26/23 | SB | Phone call with and instructions from V. Sahn re motion to extend exclusivity, motion to extend time to assume or reject commercial leases, and motion re government claims bar date. | 0.10 | 52.50 |
| 01/26/23 | SB | Review email and attachments from P. Ekman re the WSC membership and leases of wine storage lanes. | 0.20 | 105.00 |
| | | **Subtotal: CA - Case Administration** | **18.00** | **8,700.00** |

**Task: CAO - Claims Administration and Objections**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 01/18/23 | SB | Phone call from K. Files re her preparation of motion for government claims bar date and discussion re applicable statutes and local rules (0.4), and draft email to K. Files re the same and instructions for moving forward with a proposed notice (0.2). | 0.60 | 315.00 |
| 01/18/23 | KLF | Research deadlines for governmental units and tax authorities to file claims (2.0); Preparation of governmental unit claims bar date motion (1.5); Phone call with S. Burnell re 11 USC 502, FRBP and LBR re deadline for governmental units and tax authorities to file claims (.4); Email exchange with S. Burnell re same (.1); Prepare Notice of 180 day bar date for governmental units to file claims (.9); Email Notice to S. Burnell (.1). | 1.80 | 450.00 |
| 01/19/23 | SB | Draft email to V. Sahn re status of government claims bar date and request for clarification re the same (0.3) and revise alternative notice of claims bar date for governmental units (0.4). | 0.70 | 367.50 |
| 01/19/23 | KLF | Phone call with S. Burnell re Bar Date Motion. | 0.10 | 25.00 |
| 01/20/23 | VAS | Memorandum Daniel Peralta regarding bar date for government creditors to file proof of claim | 0.30 | 225.00 |
| 01/23/23 | KLF | Continued preparation of Governmental Claims Bar Date Motion. | 1.10 | 275.00 |

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 01/24/23 | KLF | Continued preparation of Governmental Claims Bar Date Motion (2.6); Continued preparation of Notice of Governmental Claims Bar Date (.5); Continued preparation of Notice of Governmental Claims Bar Date Motion ( 7); Continued preparation of Order Granting Governmental Claims Bar Date Motion (.9); Continued preparation of Certificate of No Objection to Governmental Claims Bar Date Motion (.1); Email Governmental Claims Bar Date Motion documents to S. Burnell (.5) | 2.20 | 550.00 |
| 01/30/23 | VAS | Review claims in bankruptcy schedules in consideration of claims bar date on February 2, 2023 | 0.30 | 225.00 |
| 01/31/23 | VAS | Memorandum regarding Sertabel claim and question of offset of same | 0.30 | 225.00 |
| | | **Subtotal: CAO - Claims Administration and Objections** | **7.40** | **2,657.50** |

**Task: CC - Cash Collateral**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 01/05/23 | KLF | Coordinate calendaring of objection deadline to GM's Mo. Fee Statement No. 4. | 0.10 | 25.00 |
| | | **Subtotal: CC - Cash Collateral** | **0.10** | **25.00** |

**Task: ECL - Executory Contract Leases**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 01/16/23 | VAS | Rejection of executory contracts with real estate broker and with loan broker; preparation of notice of motion and motion for same | 1.90 | 1,425.00 |
| 01/17/23 | VAS | Conclude preparation and filing of notices to reject Piper Sandler loan brokerage agreement and listing agreement with Engel & Voelkers and redrafts of same and conference with client regarding same | 1.60 | 1,200.00 |
| | | **Subtotal: ECL - Executory Contract Leases** | **3.50** | **2,625.00** |

**Task: FEA - Fee/Employment Applications**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 01/03/23 | SB | Draft email to V. Sahn re initial draft of application to employ Moss Adams. | 0.10 | 52.50 |
| 01/03/23 | SB | Revise Moss Adams employment application to add Knudsen procedures per V. Sahn's instructions. | 0.30 | 157.50 |
| 01/04/23 | VAS | Memorandum all parties regarding multiple employment issues | 1.10 | 825.00 |
| 01/04/23 | VAS | Preparation of Greenspoon Marder Professional Fee Statement No. 4 | 0.60 | 450.00 |
| 01/04/23 | SB | Review draft of GM's monthly fee statement for December 2022, and draft email reply re error on first page. | 0.10 | 52.50 |

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 01/05/23 | SB | Review email exchange re deadline for filing objection to GM's monthly fee statement, confirm deadline and service of the same, and draft email reply re the same. | 0.20 | 105.00 |
| 01/05/23 | SB | Review notice of errata for GM's monthly fee statement for December 2022, and draft reply with revisions required to the monthly fee statement and recommendation re the same. | 0.20 | 105.00 |
| 01/05/23 | KLF | Review email from K. Karakora (.1); Preparation of Getzler Henrich's Monthly Compensation Report No. 3 (.2); Email GH Compensation Report to S. Burnell (.1). | 0.40 | 100.00 |
| 01/06/23 | VAS | Finalize application to employ Enotrias to conduct wine appraisal | 0.40 | 300.00 |
| 01/06/23 | VAS | Detailed memorandum to Melissa Smith regarding appraisal retention | 0.40 | 300.00 |
| 01/06/23 | SB | Review email from K. Krakora re Getzler monthly compensation statement for December, review draft of same, and draft email reply to K. Krakora. | 0.20 | 105.00 |
| 01/06/23 | SB | Draft email to P. Dillamar re filing instructions for Getzler monthly compensation report (0.1), and phone call with P. Dillamar re the same (0.1). | 0.20 | 105.00 |
| 01/06/23 | SB | Review email exchange between V. Sahn and CRO re GM's December 2020 monthly fee statement and proposed course of action re errata on cover page. | 0.10 | 52.50 |
| 01/06/23 | SB | Review email from V. Sahn re the Enotrias employment application and draft email to V. Sahn re the outstanding items. | 0.40 | 210.00 |
| 01/09/23 | VAS | Preparation revisions to application to Employ Moss Adams as Bankruptcy Tax Specialist | 0.80 | 600.00 |
| 01/09/23 | VAS | Memorandum regarding employment of Enotrias to appraise wine inventory | 0.30 | 225.00 |
| 01/09/23 | SB | Read email from V. Sahn re Moss Adams re retention agreement, and first email re and with copy of the same. | 0.10 | 52.50 |
| 01/09/23 | SB | Prepare revisions to entire Enotrias employment application to integrate V. Sahn's prior revisions and add additional Knudsen sections per V. Sahn's instructions (1.5), update two supporting declarations with new revisions (0.7), update proposed order (0.3), and draft email to V. Sahn re the same with updated versions of the employment application and supporting pleadings (0.3). | 2.80 | 1,470.00 |
| 01/10/23 | VAS | Memorandum Don Yannias and Mary Seavoy regarding employment of tax experts respecting NOL's and capital gains' issues | 0.60 | 450.00 |

015

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 01/10/23 | VAS | Further memoranda to Mary Seavoy, Don Yannias and Joe Vann regarding tax issues | 0.30 | 225.00 |
| 01/10/23 | VAS | Joe Vann memorandum regarding continuing information on why tax experts from Moss Adams are necessary to the Debtor's reorganization | 0.40 | 300.00 |
| 01/10/23 | VAS | Revisions to Moss Adams employment application and exhibits to same | 0.40 | 300.00 |
| 01/11/23 | VAS | Phone with Joe Vann, Esq and multiple memoranda regarding why bankruptcy tax specialist is needed due to capital gains tax issues | 0.80 | 600.00 |
| 01/11/23 | SB | Phone call with M. Smith re employment application for Enotrias. | 0.20 | 105.00 |
| 01/11/23 | SB | Phone call with V. Sahn re status of employment orders for Enotrias and Moss Adams, outstanding issues, and received further instructions re the same. | 0.20 | 105.00 |
| 01/12/23 | VAS | Redraft of Enotrias Appraisal Firm's retention agreement and memorandum to appraiser regarding same; and revise employment application | 1.40 | 1,050.00 |
| 01/12/23 | SB | Read email from V. Sahn re appraisers retention agreement and draft email reply re the same. | 0.10 | 52.50 |
| 01/12/23 | SB | Revise and integrate V. Sahn's edits to the Moss Adams employment application and supporting declarations (1.2) and draft email to V. Sahn with latest version and my comments re the same and remaining items (0.3). | 1.50 | 787.50 |
| 01/12/23 | SB | Review email exchange between V. Sahn, CRO, and P. Eckman re Enotrias employment application (0.1), and draft detailed email responding to the email exchange, clarifying points, and providing most current status of the Enotrias employment application (0.7), and draft send email re conference call tomorrow re finalizing the employment application (0.2). | 1.00 | 525.00 |
| 01/13/23 | VAS | Conference calls and revisions to employment agreement with Wine Valuation Expert including employment application and rewrite employment agreement | 1.90 | 1,425.00 |
| 01/13/23 | SB | Prepare revisions to Enotrias employment application, and supporting declarations, integrating V. Sahn's edits and updated employment terms (1.4), and draft email to V. Sahn, CRO, and P. Eckman re the same (0.1). | 1.50 | 787.50 |
| 01/13/23 | SB | Conference call with CRO and P. Eckman re finalizing employment application for Enotrias and confirming details re the same. | 0.30 | 157.50 |

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 01/13/23 | SB | Conference call with V. Sahn, CRO, P. Eckman, and M. Smith re finalizing the Enotrias employment application. | 0.60 | 315.00 |
| 01/15/23 | SB | Prepare updates to Enotrias retention agreement and employment application per Friday's conference call (0.5), and draft email to Enotrias with updated copies of the same with redline (0.2). | 0.70 | 367.50 |
| 01/16/23 | VAS | Further work regarding employment of appraiser for wine and finalization agreement and motion regarding same | 0.80 | 600.00 |
| 01/16/23 | VAS | Memorandum MGG California lawyers regarding employment of appraiser | 0.20 | 150.00 |
| 01/16/23 | SB | Email exchange with M. Smith re Enotrias employment application and signed supporting declaration. | 0.10 | 52.50 |
| 01/17/23 | VAS | Motion regarding employment of Moss Adams to take care of tax issues, etc | 0.40 | 300.00 |
| 01/17/23 | SB | Multiple revisions to CRO's declaration in support of Enotrias employment application per CRO revisions to the same, and emails to CRO re the same. | 0.50 | 262.50 |
| 01/18/23 | MSH | Call with Mr. Sahn regarding preparation of first interim fee application | 0.20 | 139.00 |
| 01/18/23 | VAS | Memorandum Larry Varellas regarding employment as bankruptcy tax specialist | 0.20 | 150.00 |
| 01/18/23 | ASH | Conference with S. Werth re case background and significant events in anticipation of preparation of first interim fee application for Greenspoon Marder | 0.80 | 508.00 |
| 01/18/23 | SB | Begin finalizing Enotrias employment application and drafting email to P. Dillamar re filing instructions. | 0.40 | 210.00 |
| 01/19/23 | VAS | Begin preparation of first interim fee application of Greenspoon Marder | 1.40 | 1,050.00 |
| 01/19/23 | ASH | Review and analyze United States Trustee's guidelines for fee applications for large chapter 11 cases, motions and other filings on docket, and other voluminous documents in preparation of first interim fee application for Greenspoon Marder | 2.60 | 1,651.00 |
| 01/19/23 | SB | Draft notice of hearing for Enotrias Employment Application (0.4), and complete filing instructions in email to P. Dillamar (0.1). | 0.50 | 262.50 |
| 01/20/23 | VAS | Finalize employment applicator for Enotrias Select Sommeliers; and phone with OUST regarding same | 0.40 | 300.00 |

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 01/20/23 | VAS | Greenspoon first interim fee application-initial work on same | 0.70 | 525.00 |
| 01/20/23 | SB | Review email with final filing version of Enotrias Employment Application, and draft reply to same. | 0.10 | 52.50 |
| 01/23/23 | KLF | Review case docket re objections to (1) Greenspoon Marder LLP's Professional Fee Statement No. 4 and (2) Getzler Henrich's Monthly Compensation Report No. 3 (.2); Preparation of Certificate of No Objection to Greenspoon Marder LLP's Professional Fee Statement No. 4 (.2); Preparation of Certificate of No Objection to Getzler Henrich's Monthly Compensation Report No. 3 (.2); Email to S. Burnell re Certificates of No Objection (.1) | 0.70 | 175.00 |
| 01/24/23 | SB | Review proposed CNOs for Greenspoon and Getzler compensation reports for December 2022. | 0.10 | 52.50 |
| 01/24/23 | SB | Review email re finalized CNOs ready for filing and draft email reply the same. | 0.10 | 52.50 |
| 01/30/23 | VAS | Employment Application Moss Adams and finalize same | 0.60 | 450.00 |
| 01/31/23 | VAS | Further work on First Interim Fee Application of Greenspoon Marder | 1.20 | 900.00 |
| 01/31/23 | KLF | Preparation of Greenspoon Marder LLP's Monthly Fee Statement No. 5 for Jan. 1 - Jan. 31, 2023. | 0.20 | 50.00 |
| | | **Subtotal: FEA - Fee/Employment Applications** | **32.80** | **20,713.00** |

**Task: FEO - Fee/Employment Objections**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 01/30/23 | VAS | Preparation of First Interim Fee Application of Greenspoon Marder | 1.30 | 975.00 |
| | | **Subtotal: FEO - Fee/Employment Objections** | **1.30** | **975.00** |

**Task: FIN - Financing**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 01/05/23 | VAS | Jackie Choi regarding objections to DIP Financing, etc. | 0.40 | 300.00 |
| 01/05/23 | SB | Review opposition filed by Napa County to DIP Motion. | 0.20 | 105.00 |
| 01/05/23 | KLF | Email to V. Sahn, M. Horoupian and S. Burnell re Napa County Tax Collector's Objection to Debtor's Motion for Approval of Secured DIP Financing Agreement with MGG. | 0.10 | 25.00 |
| 01/06/23 | VAS | Memorandum regarding DIP Financing and with OUST regarding same | 0.90 | 675.00 |
| 01/09/23 | VAS | Correspondence with counsel for BNP Paribas regarding DIP Financing Motion | 0.20 | 150.00 |

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 01/09/23 | VAS | Conference call with MGG-Jeff Marwil and Steve Ma regarding Bid Procedures and with regarding to DIP Financing | 0.50 | 375.00 |
| 01/09/23 | KLF | Review NEF regarding Napa County Tax Collectors withdrawal of its objection to Debtor's Motion for Approval of Secured Debtor in Possession Financing Agreement With MGG (,1); Email to V. Sahn, M. Horoupian and S.Burnell re same (.1). | 0.20 | 50.00 |
| 01/10/23 | VAS | Phone United States Trustee regarding DIP Financing Motion and Employee Retention Motion | 0.40 | 300.00 |
| 01/10/23 | VAS | Memorandum SMV Team regarding bidding procedures and DIP Financing status | 0.30 | 225.00 |
| 01/10/23 | VAS | Memorandum MGG representatives regarding phone call with US Trustee respecting KERP Motion and DIP Financing with MGG | 0.40 | 300.00 |
| 01/11/23 | VAS | Preparation for and attendance at hearing on motion for approval of DIP Financing | 1.80 | 1,350.00 |
| 01/11/23 | VAS | Work on Bidding Procedures and DIP Financing Order and form of promissory note with lender | 1.00 | 750.00 |
| 01/11/23 | VAS | Phone with client representatives (5x) regarding DIP Financing, appraisal of wine inventory, employment of Moss Adams to provide specialized tax advice | 1.40 | 1,050.00 |
| 01/11/23 | VAS | Phone with Counsel for MGG regarding DIP Financing and related matters | 0.40 | 300.00 |
| 01/12/23 | VAS | DIP Financing Order and revisions to same; conference with MGG lawyers regarding same | 0.80 | 600.00 |
| 01/13/23 | VAS | Notice of Final Hearing on DIP Financing with MGG California, LLC and preparation of same | 0.90 | 675.00 |
| 01/13/23 | VAS | Order Approving DIP Financing on Interim Basis and preparation of same | 0.90 | 675.00 |
| 01/16/23 | SB | Read email exchange between CRO and V. Sahn and M. Horoupian re entry status of DIP Financing Order and requesting first disbursement. | 0.10 | 52.50 |
| 01/18/23 | VAS | Multiple calls with MGG lawyers and with client regarding sale process, DIP Financing Agreement and related matters | 1.80 | 1,350.00 |
| 01/19/23 | MSH | Conference call with CRO, Peter Ekman, and V. Sahn regarding update on DIP motion, bidding procedures, KERP Motion and other items | 0.70 | 486.50 |

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 01/19/23 | VAS | Conference call with OUST regarding DIP Financing and objections to DIP Financing | 0.90 | 675.00 |
| 01/19/23 | VAS | Conference with Kevin Krakora, Peter Ekman and Mark Horoupian regarding call and demand from MGG and response to same | 0.60 | 450.00 |
| 01/23/23 | VAS | Begin preparation of declaration regarding OUST Objections to DIP Financing with MGG California LLC as DIP Agent | 0.90 | 675.00 |
| 01/24/23 | VAS | Phone with Kevin Krakora regarding DIP Financing, and sale process and status of same | 0.40 | 300.00 |
| 01/24/23 | VAS | Phone with United States Trustee regarding objections to DIP Financing and attempts to resolve objections of the OUST | 0.30 | 225.00 |
| 01/24/23 | VAS | Preparation of Declaration of Victor A. Sahn in response to Objections of United States Trustee to DIP Financing and review four prior cash collateral stipulations covering points raised by OUST in their DIP Financing objections | 2.90 | 2,175.00 |
| 01/24/23 | VAS | Preparation of Declaration of Kevin Krakora in response to objections of the United States Trustee to Debtor's DIP Financing motion | 1.10 | 825.00 |
| 01/24/23 | VAS | Review response of MGG California, LLC as Administrative Agent and as DIP Agent to objections of United States Trustee to DIP Financing | 0.40 | 300.00 |
| 01/24/23 | SB | Review email exchange between V. Sahn and MGG's counsel re tomorrow's continued DIP financing motion and progress/approach for addressing the UST's objections. | 0.10 | 52.50 |
| 01/25/23 | VAS | Preparation for and attendance at hearing on approval of DIP Financing and go thru proposed order and promissory note | 1.00 | 750.00 |
| 01/26/23 | VAS | DIP Financing order and finalize same and memorandum to MGG counsel regarding interest payments | 0.60 | 450.00 |
| 01/27/23 | VAS | DIP loan agreement and revisions to DIP Note | 0.60 | 450.00 |
| | | **Subtotal: FIN - Financing** | **23.20** | **17,121.50** |

**Task: LIT - Litigation**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 01/05/23 | VAS | Memorandum Danielle Kirby, Esq. regarding unpaid balance on Museion wine sale agreement | 0.30 | 225.00 |
| 01/18/23 | VAS | Conference with client regarding unpaid receivable from Museion and memorandum to Museion regarding same and review available mediators | 0.40 | 300.00 |

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 01/20/23 | VAS | Memorandum to Danielle Kirby of Museion regarding rejection of Museion offer to settle outstanding debt of $189,400 | 0.30 | 225.00 |
| 01/25/23 | VAS | Work on settlement agreement with Museion | 0.70 | 525.00 |
| 01/26/23 | VAS | Work on Museion resolution/settlement | 0.40 | 300.00 |
| 01/27/23 | VAS | Preparation and finalize settlement agreement with Museion Winery LLC on $200K grape sale to them | 1.40 | 1,050.00 |
| 01/30/23 | VAS | Preparation revisions to Museion Settlement Agreement and email memorandum to their counsel regarding same | 0.60 | 450.00 |
| | **Subtotal: LIT - Litigation** | | **4.10** | **3,075.00** |

**Task: OUST - U. S. Trustee Requirements**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 01/18/23 | KLF | Email exchange with K. Krakora re December 2022 Monthly Operating Report. | 0.10 | 25.00 |
| 01/20/23 | KLF | Preparation of December 2022 Monthly Operating Report and attachments for efiling (2.2); Email exchange with K. Krakora re December 2022 Monthly Operating Report (.2); Phone call with V. Sahn re December 2022 Monthly Operating Report (.1); Efile December 2022 Monthly Operating Report (.3); Download conformed copy of December 2022 Monthly Operating Report and email to K.Krakora (.4). | 1.80 | 450.00 |
| | **Subtotal: OUST - U. S. Trustee Requirements** | | **1.90** | **475.00** |

**Task: PDS - Plan and Disclosure Statement (including Business Plan)**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 01/09/23 | VAS | Begin preparation of employment application of Moss Adams and disclosure statement to support Plan of Reorganization | 1.30 | 975.00 |
| 01/10/23 | VAS | Further revisions to Disclosure Statement and new material added to it regarding prepetition financing of the Debtor, prepetition revenues/profit and loss and related matters | 2.10 | 1,575.00 |
| 01/12/23 | VAS | Further work on disclosure statement including categories of information and related matters | 2.60 | 1,950.00 |
| 01/17/23 | VAS | Further work on disclosure statement including information on history of wine growing, harvesting and cultivation in Napa, California | 1.90 | 1,425.00 |
| 01/19/23 | VAS | Conference Alan Tippie regarding Plan of Reorganization and Disclosure Statement | 0.30 | 225.00 |
| 01/19/23 | VAS | Work on Disclosure Statement and transmit same to Alan Tippie to push forward and conclude | 1.30 | 975.00 |

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 01/23/23 | VAS | Preparation of motion regarding exclusivity and revisions to draft | 0.80 | 600.00 |
| 01/23/23 | VAS | Preliminary work preparing Plan and Disclosure Statement | 1.90 | 1,425.00 |
| 01/24/23 | VAS | Memoranda to Joe Vann, Esq. and Alan Tippie regarding sale process and Plan of Reorganization | 0.60 | 450.00 |
| 01/25/23 | SB | Prepare initial draft of motion to extend exclusivity, supporting memorandum of points and authorities, and CRO declaration (3.5), review and revise the same (0.6), email to V. Sahn re initial draft (0.1). | 4.20 | 2,205.00 |
| 01/25/23 | SB | Read email reply from V. Sahn re circulating initial draft of motion to extend exclusivity to CRO, and draft email to CRO re the same. | 0.20 | 105.00 |
| 01/26/23 | VAS | Prepare revisions to Motion to Extend Exclusivity and finalize same and memorandum to MGG regarding same | 0.40 | 300.00 |
| 01/26/23 | SB | Prepare notice of hearing re motion to extend exclusivity. | 0.30 | 157.50 |
| 01/26/23 | SB | Phone call with P. Dillamar re filing instructions for motion to extend exclusivity (0.1), and draft email to V. Sahn re current draft of motion, CRO's declaration executed, and statutes of any further edits (0.1). | 0.20 | 105.00 |
| 01/26/23 | SB | Review email exchange between V. Sahn and MGG's counsel re MGG's proposed edits to motion to extend exclusivity. | 0.10 | 52.50 |
| 01/26/23 | SB | Review email from V. Sahn re his edits to the motion to extend exclusivity. | 0.10 | 52.50 |
| 01/27/23 | VAS | Further work on motion to extend exclusivity-section 1121 of the Code | 0.60 | 450.00 |
| 01/27/23 | SB | Prepare revisions to motion to extend exclusivity incorporating MGG's edits per V. Sahn's instructions. | 0.40 | 210.00 |
| 01/27/23 | SB | Phone call from V. Sahn re latest version of motion re exclusivity and supporting Declaration, and draft email to CRO re the same. | 0.20 | 105.00 |
| 01/27/23 | SB | Review proposed edits from MGG to order granting exclusivity motion (0.1), and draft proposed order (0.5), and draft email to V. Sahn re the same and MGG's edits (0.1). | 0.70 | 367.50 |
| 01/27/23 | SB | Review email from MGG and V. Sahn re MGG's edits to proposed order and complete the same (0.1), and review email and attachments from P. Dillamar re final filing version of exclusivity motion and draft email instructions re the same for final corrections needed (0.2). | 0.30 | 157.50 |

February 2, 2023

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 01/30/23 | VAS | Preparation disclosure statement in support of plan of reorganization | 0.90 | 675.00 |
| | | **Subtotal: PDS - Plan and Disclosure Statement (including Business Plan)** | **21.40** | **14,542.50** |
| **Total Fees** | | | **254.30** | **$173,820.00** |

# GreenspoonMarder

Trade Centre South - Suite 700
100 West Cypress Creek Road
Fort Lauderdale, Florida 33309
Toll Free (888) 491-1120
Fax (954) 343-6272
Federal Tax ID 81-2555319

Spring Mountain Winery, Inc., a Delaware Corporation
c/o Cohen Tauber Spievack & Wagner P.C.
420 Lexington Ave., Suite 2400
New York, NY 10170
Attn: Joseph M. Vann

February 02, 2023
Invoice: 1436030
Client ID: 75310
Page Number: 1

**Our Matter # 75310.0002** - In re Spring Mountain Vineyard, Inc.

| Date | Description | Narrative | Quantity | Amount |
|------|-------------|-----------|----------|--------|
| 12/30/22 | Delivery/Courier | Fedex Tracking 770916480578 Ship to: c/o Lloyd Matthews, Agent | | 26.78 |
| 12/31/22 | Online Legal Research | Oct-Dec 2022 Pacer Charges; Payee: Pacer - Credit Card Pymt; Invoice #Oct-Dec 2022-5; 09/30/2022 | | 0.80 |
| 12/31/22 | Online Legal Research | Oct-Dec 2022 Pacer Charges; Payee: Pacer - Credit Card Pymt; Invoice #Oct-Dec 2022-5; 09/30/2022 | | 2.00 |
| 12/31/22 | Online Legal Research | Oct-Dec 2022 Pacer Charges; Payee: Pacer - Credit Card Pymt; Invoice #Oct-Dec 2022-5; 09/30/2022 | | 0.60 |
| 12/31/22 | Online Legal Research | Oct-Dec 2022 Pacer Charges; Payee: Pacer - Credit Card Pymt; Invoice #Oct-Dec 2022-5; 09/30/2022 | | 2.80 |
| 12/31/22 | Online Legal Research | Oct-Dec 2022 Pacer Charges; Payee: Pacer - Credit Card Pymt; Invoice #Oct-Dec 2022-5; 09/30/2022 | | 1.30 |
| 12/31/22 | Online Legal Research | Oct-Dec 2022 Pacer Charges; Payee: Pacer - Credit Card Pymt; Invoice #Oct-Dec 2022-3; 09/30/2022 | | 4.40 |
| 12/31/22 | Online Legal Research | Oct-Dec 2022 Pacer Charges; Payee: Pacer - Credit Card Pymt; Invoice #Oct-Dec 2022-3; 09/30/2022 | | 0.60 |
| 12/31/22 | Online Legal Research | Oct-Dec 2022 Pacer Charges; Payee: Pacer - Credit Card Pymt; Invoice #Oct-Dec 2022-3; 09/30/2022 | | 2.10 |
| 12/31/22 | Online Legal Research | Oct-Dec 2022 Pacer Charges; Payee: Pacer - Credit Card Pymt; Invoice #Oct-Dec 2022-3; 09/30/2022 | | 1.20 |
| 12/31/22 | Online Legal Research | Oct-Dec 2022 Pacer Charges; Payee: Pacer - Credit Card Pymt; Invoice #Oct-Dec 2022-3; 09/30/2022 | | 3.00 |
| 12/31/22 | Online Legal Research | Oct-Dec 2022 Pacer Charges; Payee: Pacer - Credit Card Pymt; Invoice #Oct-Dec 2022-3; 09/30/2022 | | 7.80 |
| 12/31/22 | Online Legal Research | Oct-Dec 2022 Pacer Charges; Payee: Pacer - Credit Card Pymt; Invoice #Oct-Dec 2022-3; 09/30/2022 | | 0.30 |
| 12/31/22 | Online Legal Research | Oct-Dec 2022 Pacer Charges; Payee: Pacer - Credit Card Pymt; Invoice #Oct-Dec 2022-3; 09/30/2022 | | 15.40 |
| 12/31/22 | Online Legal Research | Oct-Dec 2022 Pacer Charges; Payee: Pacer - Credit Card Pymt; Invoice #Oct-Dec 2022-3; 09/30/2022 | | 3.20 |
| 12/31/22 | Online Legal Research | Oct-Dec 2022 Pacer Charges; Payee: Pacer - Credit Card Pymt; Invoice #Oct-Dec 2022-4; 09/30/2022 | | 3.00 |
| 12/31/22 | Online Legal Research | Oct-Dec 2022 Pacer Charges; Payee: Pacer - Credit Card Pymt; Invoice #Oct-Dec 2022-4; 09/30/2022 | | 1.50 |
| 12/31/22 | Online Legal Research | Oct-Dec 2022 Pacer Charges; Payee: Pacer - Credit Card Pymt; Invoice #Oct-Dec 2022-4; 09/30/2022 | | 1.40 |

| 12/31/22 | Online Legal Research | Oct-Dec 2022 Pacer Charges; Payee: Pacer - Credit Card Pymt; Invoice #Oct-Dec 2022-2; 09/30/2022 | 3.80 |
|---|---|---|---|
| 12/31/22 | Online Legal Research | Oct-Dec 2022 Pacer Charges; Payee: Pacer - Credit Card Pymt; Invoice #Oct-Dec 2022-2; 09/30/2022 | 1.10 |
| 12/31/22 | Online Legal Research | Oct-Dec 2022 Pacer Charges; Payee: Pacer - Credit Card Pymt; Invoice #Oct-Dec 2022-2; 09/30/2022 | 0.60 |
| 12/31/22 | Online Legal Research | Oct-Dec 2022 Pacer Charges; Payee: Pacer - Credit Card Pymt; Invoice #Oct-Dec 2022-2; 09/30/2022 | 0.20 |
| 12/31/22 | Online Legal Research | Oct-Dec 2022 Pacer Charges; Payee: Pacer - Credit Card Pymt; Invoice #Oct-Dec 2022-2; 09/30/2022 | 2.70 |
| 12/31/22 | Online Legal Research | Oct-Dec 2022 Pacer Charges; Payee: Pacer - Credit Card Pymt; Invoice #Oct-Dec 2022-2; 09/30/2022 | 4.50 |
| 12/31/22 | Online Legal Research | Oct-Dec 2022 Pacer Charges; Payee: Pacer - Credit Card Pymt; Invoice #Oct-Dec 2022-5; 09/30/2022 | 0.10 |
| 12/31/22 | Online Legal Research | Oct-Dec 2022 Pacer Charges; Payee: Pacer - Credit Card Pymt; Invoice #Oct-Dec 2022-2; 09/30/2022 | 0.30 |
| 12/31/22 | Online Legal Research | Oct-Dec 2022 Pacer Charges; Payee: Pacer - Credit Card Pymt; Invoice #Oct-Dec 2022-4; 09/30/2022 | 1.50 |
| 12/31/22 | Online Legal Research | Oct-Dec 2022 Pacer Charges; Payee: Pacer - Credit Card Pymt; Invoice #Oct-Dec 2022-4; 09/30/2022 | 6.70 |
| 12/31/22 | Online Legal Research | Oct-Dec 2022 Pacer Charges; Payee: Pacer - Credit Card Pymt; Invoice #Oct-Dec 2022-4; 09/30/2022 | 4.10 |
| 12/31/22 | Online Legal Research | Oct-Dec 2022 Pacer Charges; Payee: Pacer - Credit Card Pymt; Invoice #Oct-Dec 2022-4; 09/30/2022 | 0.20 |
| 12/31/22 | Online Legal Research | Oct-Dec 2022 Pacer Charges; Payee: Pacer - Credit Card Pymt; Invoice #Oct-Dec 2022-4; 09/30/2022 | 5.50 |
| 12/31/22 | Online Legal Research | Oct-Dec 2022 Pacer Charges; Payee: Pacer - Credit Card Pymt; Invoice #Oct-Dec 2022-4; 09/30/2022 | 4.50 |
| 12/31/22 | Online Legal Research | Oct-Dec 2022 Pacer Charges; Payee: Pacer - Credit Card Pymt; Invoice #Oct-Dec 2022-2; 09/30/2022 | 3.00 |
| 12/31/22 | Online Legal Research | Oct-Dec 2022 Pacer Charges; Payee: Pacer - Credit Card Pymt; Invoice #Oct-Dec 2022-2; 09/30/2022 | 8.30 |
| 12/31/22 | Online Legal Research | Oct-Dec 2022 Pacer Charges; Payee: Pacer - Credit Card Pymt; Invoice #Oct-Dec 2022-5; 09/30/2022 | 0.20 |
| 12/31/22 | Online Legal Research | Oct-Dec 2022 Pacer Charges; Payee: Pacer - Credit Card Pymt; Invoice #Oct-Dec 2022-5; 09/30/2022 | 2.60 |
| 12/31/22 | Online Legal Research | Oct-Dec 2022 Pacer Charges; Payee: Pacer - Credit Card Pymt; Invoice #Oct-Dec 2022-5; 09/30/2022 | 0.20 |
| 12/31/22 | Online Legal Research | Oct-Dec 2022 Pacer Charges; Payee: Pacer - Credit Card Pymt; Invoice #Oct-Dec 2022-5; 09/30/2022 | 0.40 |
| 12/31/22 | Online Legal Research | Oct-Dec 2022 Pacer Charges; Payee: Pacer - Credit Card Pymt; Invoice #Oct-Dec 2022-5; 09/30/2022 | 3.50 |
| 12/31/22 | Online Legal Research | Oct-Dec 2022 Pacer Charges; Payee: Pacer - Credit Card Pymt; Invoice #Oct-Dec 2022-6; 09/30/2022 | 2.10 |
| 12/31/22 | Online Legal Research | Oct-Dec 2022 Pacer Charges; Payee: Pacer - Credit Card Pymt; Invoice #Oct-Dec 2022-6; 09/30/2022 | 0.80 |
| 12/31/22 | Online Legal Research | Oct-Dec 2022 Pacer Charges; Payee: Pacer - Credit Card Pymt; Invoice #Oct-Dec 2022-6; 09/30/2022 | 9.40 |
| 12/31/22 | Online Legal Research | Oct-Dec 2022 Pacer Charges; Payee: Pacer - Credit Card Pymt; Invoice #Oct-Dec 2022-5; 09/30/2022 | 1.00 |
| 12/31/22 | Online Legal Research | Oct-Dec 2022 Pacer Charges; Payee: Pacer - Credit Card Pymt; Invoice #Oct-Dec 2022-6; 09/30/2022 | 4.90 |

| | | | |
|---|---|---|---|
| 12/31/22 | Online Legal Research | Oct-Dec 2022 Pacer Charges; Payee: Pacer - Credit Card Pymt; Invoice #Oct-Dec 2022-6; 09/30/2022 | 0.40 |
| 12/31/22 | Online Legal Research | Oct-Dec 2022 Pacer Charges; Payee: Pacer - Credit Card Pymt; Invoice #Oct-Dec 2022-6; 09/30/2022 | 3.90 |
| 12/31/22 | Online Legal Research | Oct-Dec 2022 Pacer Charges; Payee: Pacer - Credit Card Pymt; Invoice #Oct-Dec 2022-6; 09/30/2022 | 3.10 |
| 12/31/22 | Online Legal Research | Oct-Dec 2022 Pacer Charges; Payee: Pacer - Credit Card Pymt; Invoice #Oct-Dec 2022-2; 09/30/2022 | 0.70 |
| 01/01/23 | Delivery/Courier | Fedex Tracking 770916400490 Ship to: Napa Ford Lincoln | 22.70 |
| 01/01/23 | Delivery/Courier | Fedex Tracking 770916497882 Ship to: Attn Daniel Paralta, Sr. Couns | 22.70 |
| 01/01/23 | Delivery/Courier | Fedex Tracking 770916411604 Ship to: Mattheson Tri-Gas | 40.11 |
| 01/01/23 | Delivery/Courier | Fedex Tracking 770916457271 Ship to: Attn: MIC 53 | 20.61 |
| 01/01/23 | Delivery/Courier | Fedex Tracking 770916428893 Ship to: c/o CSC - Lawyers Incorp. Serv | 20.61 |
| 01/01/23 | Delivery/Courier | Fedex Tracking 770916420160 Ship to: Sovos Compliance LLCer | 20.61 |
| 01/13/23 | Delivery/Courier | Fedex Tracking 393420379765 Ship to: c/o Lloyd Matthews, Agent | 30.39 |
| 01/13/23 | Delivery/Courier | Fedex Tracking 393420146871 Ship to: Napa Ford Lincoln | 25.81 |
| 01/13/23 | Delivery/Courier | Fedex Tracking 393420508540 Ship to: Attn: Daniel Paralta | 30.04 |
| 01/13/23 | Delivery/Courier | Fedex Tracking 393420249325 Ship to: Matheson Tri-Gas Inc. | 48.83 |
| 01/13/23 | Delivery/Courier | Fedex Tracking 393420648135 Ship to: Attn: MIC 53 | 23.60 |
| 01/13/23 | Delivery/Courier | Fedex Tracking 393420440150 Ship to: c/o CSC - Lawyers Incorporatin | 23.60 |
| 01/14/23 | Delivery/Courier | Fedex Tracking 393420319314 Ship to: Sovos Compliance LLC | 33.72 |
| 01/18/23 | Delivery/Courier | Fedex Tracking 771053332293 Ship to: Attn: MIC 53 | 23.40 |
| 01/18/23 | Delivery/Courier | Fedex Tracking 771053267870 Ship to: Matheson Tri-Gas Inc. | 44.40 |
| 01/18/23 | Delivery/Courier | Fedex Tracking 771053290227 Ship to: c/o Lloyd Matthews, Agent | 30.13 |
| 01/18/23 | Delivery/Courier | Fedex Tracking 771053305922 Ship to: c/o CSC - Lawyers Incorporatin | 23.40 |
| 01/18/23 | Delivery/Courier | Fedex Tracking 771053319002 Ship to: Attn: Daniel Paralta, Senior | 25.60 |
| 01/18/23 | Delivery/Courier | Fedex Tracking 771053281667 Ship to: Sovos Compliance LLC | 23.40 |
| 01/18/23 | Delivery/Courier | Fedex Tracking 771053243004 Ship to: Napa Ford Lincoln | 46.60 |
| 01/30/23 | Westlaw - Online legal research | Westlaw Charges - January 2023 | 499.23 |

TOTAL  $\underline{\$1,237.97}$

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding. My business address is 333 South Grand Avenue, Suite 3400, Los Angeles, CA 90071.

A true and correct copy of the foregoing document entitled (*specify*): **MONTHLY FEE STATEMENT NUMBER 5 MONTH OF: JANUARY 2023** will be served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the manner stated below:

**1. TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**:  Pursuant to controlling General Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document. On (*date*) February 2, 2023, I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

☒ Service information continued on attached page.

**2.  SERVED BY UNITED STATES MAIL**:
On (*date*)  February    2023, I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge will be completed no later than 24 hours after the document is filed.

☐ Service information continued on attached page.

**3. SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL** (state method for each person or entity served): Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on (*date*) February 2, 2023, I served the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows.  Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge will be completed no later than 24 hours after the document is filed.

☒ Service information continued on attached page.

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| February 2, 2023 | Patricia Dillamar | */s/ Patricia Dillamar* |
|---|---|---|
| *Date* | *Printed Name* | *Signature* |

PMD 52643212v1 This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012*

**F 9013-3.1.PROOF.SERVICE**

## 1. SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING ("NEF")

Steve Burnell on behalf of Debtor Spring Mountain Vineyard Inc.
steve.burnell@gmlaw.com

Dean C. Burnick on behalf of Interested Party Mt. Hawley Insurance Company **(RSN)**
dcb@proughlaw.com

Jacquelyn H. Choi on behalf of Creditor Napa County Treasurer-Tax Collector **(RSN)**
jacquelyn.choi@rimonlaw.com, docketing@rimonlaw.com

Trevor Ross Fehr on behalf of U.S. Trustee Office of the U.S. Trustee / SR
trevor.fehr@usdoj.gov

Mark S Horoupian on behalf of Debtor Spring Mountain Vineyard Inc.
mark.horoupian@gmlaw.com, cheryl.caldwell@gmlaw.com

Thomas Philip Kelly, III on behalf of Creditor Central Valley Builders Supply Inc. **(RSN)**
tomkelly@sonic.net

Steve Ma on behalf of Creditor MGG California, LLC
sma@proskauer.com

Jeff J. Marwil on behalf of Creditor MGG California, LLC
jmarwil@proskauer.com

Randall P. Mroczynski on behalf of Creditor Ford Motor Credit Company LLC **(RSN)**
rmroczynski@cookseylaw.com

Office of the U.S. Trustee / SR
USTPRegion17.SF.ECF@usdoj.gov

Elvina Rofael on behalf of U.S. Trustee Office of the U.S. Trustee / SR
elvina.rofael@usdoj.gov, Katina.Umpierre@usdoj.gov,GemMil.Langit@usdoj.gov

Victor A. Sahn on behalf of Debtor Spring Mountain Vineyard Inc.
victor.sahn@gmlaw.com, Karen.Files@gmlaw.com

Michael St. James on behalf of Interested Party Arcade Capital, LLC **(RSN)**
ecf@stjames-law.com

John G. Warner on behalf of Creditor Francois Freres USA Inc. **(RSN)**
warnerwest@aol.com

Ashley M. Weringa on behalf of Creditor MGG California, LLC
aweringa@proskauer.com

Steven F. Werth on behalf of Debtor Spring Mountain Vineyard Inc.
steven.werth@gmlaw.com, Patricia.Dillamar@gmlaw.com

Peter J Young on behalf of Creditor MGG California, LLC, pyoung@proskauer.com

PMD 52643212v1 This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012*                                                                 **F 9013-3.1.PROOF.SERVICE**

Case: 22-10381     Doc# 230     Filed: 02/02/23     Entered: 02/02/23 18:13:12     Page 29 of 32

**2. SERVED BY UNITED STATES MAIL**:

**3. SERVED BY EMAIL**

**Debtor**
Spring Mountain Vineyard Inc.
2805 Spring Mountain Road
St. Helena, CA 94574-1798
Attn:  Don Yannias, President
email:  don@bimi.com

**Debtor's Financial Advisor And Chief Restructuring Officer**
Attn:  Kevin A. Krakora, Managing Director
Getzler Henrich & Associates LLC, a Hilco Global Company
150 S. Wacker Drive | 24th Floor
Chicago, IL 60606
Tel:   (312) 283-8071
email:  kkrakora@getzlerhenrich.com
pekman@hilcoglobal.com

**Secured Creditors**
MGG (BV) Limited
MGG Canada Fund LP
MGG Insurance Fund Series Interests of t
MGG Investment Group LP
MGG Onshore Funding I LLC
MGG SF Drawdown Master Fund (Cayman) LP
MGG SF Drawdown Unlevered Fund II LP
MGG SF Drawdown Unlevered Fund LP
MGG SF Drawdown Unlevered Master Fund I
MGG SF Evergreen Unlevered Fund LP
MGG SF Evergreen Master Fund (Cayman) LP
MGG SF Evergreen Unlevered Fund LP
MGG SF Evergreen Unlevered Master Fund I
MGG Specialty Finance Fund I LP
MGG Specialty Finance Fund LP
c/o MGG California, LLC
One Penn Plaza 53rd Fl
Attn Kevin F. Griffin, CEO
New York, NY 10119-0002
Tel:  (212) 356-6100
creditagreementnotices@mgginv.com

**Counsel for MGG Secured Creditors**

Bradley R. Bobroff, Esq.
Proskauer Rose LLP
Eleven Times Square
New York, NY  10036-8299
Tel:  (212) 969-3643
email:  bbobroff@proskauer.com
Scott P. Cooper, Esq.
Proskauer Rose LLP
2029 Century Park East, Suite 2400

PMD 52643212v1 This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012*

**F 9013-3.1.PROOF.SERVICE**

Case: 22-10381    Doc# 230    Filed: 02/02/23    Entered: 02/02/23 18:13:12    Page 30 of 32

Los Angeles, California 90067-3010
Tel:  (310) 284-5669
email:  scooper@proskauer.com

Frederic Ragucci, Esq.
Proskauer Rose LLP
Eleven Times Square
New York, NY  10036-8299
Tel:  (212) 969-3023
email: FRagucci@proskauer.com

**Jeff. J. Marwil, Esq. (NEF)**
Head-Business Solutions, Governance, Restructuring & Bankruptcy Group
Proskauer Rose LLP
70 W. Madison, Suite 3800
Chicago, IL 60602-4342
D (312).962.3540
C (312) 543 2303
email:  jmarwil@proskauer.com
pyoung@proskauer.com
AWeringa@proskauer.com
sma@proskauer.com
NPetrov@proskauer.com

<u>Secured Creditor</u>
Imperial PFS aka IPFS
49 Stevenson St. #127
San Francisco, CA 94105-2909
(877) 687-9826
Lisa Chandler, Litigation and Bankruptcy Recovery Manager
lisa.chandler@ipfs.com

<u>Request for Special Notice</u>
Alcohol & Tobacco Tax & Trade Bureau
U.S. Department of the Treasury
Attn:  Daniel Paralta, Senior Counsel,
Field Operations
1436 2nd Street #531
Napa, CA 94559
(513) 684-2509
(202) 453-2412
Daniel.Peralta@ttb.gov

<u>Request for Special Notice - NEF</u>
Attorneys for Mt. Hawley Insurance Company
Michael D. Prough
**Dean C. Burnick**
Prough Law, APC
1550 Parkside Drive, Suite 200
Walnut Creek, CA 94596
T: (925) 433-5894
F: (925) 482-0929
Email: mdp@proughlaw.com
        dcb@proughlaw.com

PMD 52643212v1 This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012*                                                                                  **F 9013-3.1.PROOF.SERVICE**

Case: 22-10381    Doc# 230    Filed: 02/02/23    Entered: 02/02/23 18:13:12    Page 31 of 32

**Request for Special Notice - NEF**
Attorneys for Napa County Treasurer
Jacquelyn H. Choi
RIMON, P.C.
2029 Century Park East
Suite 400N
Los Angeles, CA 90067
Telephone: (310) 525-5859
Facsimile: (310) 525-5859
jacquelyn.choi@rimonlaw.com

**Courtesy Email**
Luckey McDowell  luckey.mcdowell@shearman.com
Jonathan Dunworth  jonathan.dunworth@shearman.com

PMD 52643212v1 This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012*                                         **F 9013-3.1.PROOF.SERVICE**

Case: 22-10381     Doc# 230     Filed: 02/02/23     Entered: 02/02/23 18:13:12     Page 32 of 32