Attorney or Professional Name, Address, Telephone and FAX

Victor A. Sahn (CA Bar No. 97299)
  *victor.sahn@gmlaw.com*
Mark S. Horoupian (CA Bar No. 175373)
  *mark.horoupian@gmlaw.com*
Steven F. Werth (CA Bar No. 205434)
  *steven.werth@gmlaw.com*
Greenspoon Marder LLP
a Florida limited liability partnership
333 South Grand Ave., Suite 3400
Los Angeles, CA 90071
Telephone: 213.626.2311
Facsimile: 954.771.9264

Attorneys for Debtor in Possession,
Spring Mountain Vineyard Inc.

## UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF CALIFORNIA

| In re:<br><br>SPRING MOUNTAIN VINEYARD INC.,<br>a Delaware corporation,<br><br>Debtor. | Case Number: 1:22-bk-10381 CN<br><br>Chapter 11<br><br>**Monthly Fee Statement<br>Number: 1<br>Month of: October 2022** |
|---|---|

| | |
|---|---|
| 1. Name of Professional: | Jigsaw Advisors LLC |
| 2. Authorized to Provide Professional Services to: | Spring Mountain Vineyard Inc., a Delaware corporation, Debtor and Debtor in Possession |
| 3. Date of Retention: | September 29, 2022 |
| 4. Period For Which Compensation And Reimbursement Are Sought: | September 29, 2022 through October, 2022<br><br>Exhibit A contains the time and cost detail supporting this Fee Statement. |
| 5. Amount of Compensation Sought As Actual, Reasonable, And Necessary: | $118,008.00 (80% of $147,510.00) |
| 6. Amount of Expense Reimbursement Sought As Actual, Reasonable, And Necessary: | $575.04 |
| 7. Total Amount of Compensation And Expense Reimbursement Sought: | $118,583.04 |

DETAILED DOCUMENTATION SUPPORTING THE PROFESSIONAL FEES EARNED AND THE EXPENSES INCURRED DURING THIS REPORTING PERIOD ARE ATTACHED AS <u>EXHIBIT 1</u> AND WILL BE SERVED ON: THE DEBTOR, MGG CALIFORNIA LLC, THE OFFICE OF THE UNITED STATES TRUSTEE, COUNSEL TO THE DEBTOR'S SECURED CREDITORS, AND ALL PARTIES WHO HAVE FILED REQUESTS FOR NOTICE IN THIS BANKRUPTCY CASE (COLLECTIVELY, THE "<u>RECIPIENTS</u>"). COMPENSATION AND EXPENSES WILL BE WITHDRAWN FROM THE DEBTOR'S TRUST ACCOUNT IN THE AMOUNT STATED IN ITEM 7 ABOVE UNLESS A WRITTEN OBJECTION IS FILED WITH THE CLERK OF THE COURT AND SERVED ON THE PROFESSIONAL ABOVE AND ON ALL RECIPIENTS **<u>WITHIN 15 DAYS</u>** FROM THE DATE OF SERVICE OF THIS MONTHLY STATEMENT.

Items 1-7 above are a true and correct statement of fee compensation earned and expenses incurred during this reporting period.

Dated:     March 23, 2023

Type Name of Professional:                     Jigsaw Advisors LLC

Signature of Professional:

By: */s/ William R. Brinkman*

Respectfully submitted,

Greenspoon Marder LLP,
A Florida limited liability partnership

*/s/ Victor A. Sahn*
Victor A. Sahn

# EXHIBIT A

Jigsaw Advisors Time and Expense Detail

**Jigsaw Advisors LLC**

**Exhibit A**

**Hours and Fees by Professional**

**Spring Mountain Vineyard: September 29, 2022 - October 31, 2022**

| Professional | | Hours | Rate | Fees |
|---|---|---|---|---|
| Peter Ekman | Managing Director | 253.7 | $550.00 | $139,535.00 |
| Peter Ekman | Managing Director | 29.0 | $275.00 | $7,975.00 |
| William R Brinkman | Managing Director | 1.5 | $575.00 | $0.00 |
| | | | | |
| **Total** | | **284.2** | | **$147,510.00** |
| | | | | |
| **Average Blended Rate Per Hour** | | | **$519.04** | |



Invoice submitted to:

Spring Mountain Vineyard
2805 Spring Mountain Rd
St Helena, CA 94574

3581 Mt. Diablo Blvd.
Suite 215
Lafayette, CA 94549

February 17, 2023

Invoice Number:
22SMV-DIP-1

**Professional Services Rendered for the Period:**          **September 29, 2022**     -     **October 31, 2022**

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | **Asset Analysis & Recovery** | | |
| 10/2/2022 | Peter Ekman | Prepared email to T Correia re: appraisal of SMV's bottled inventory with inventory analysis. | 0.20 | $110.00 |
| | Peter Ekman | Prepared email to Turrentine Wine Brokerage re: inquiring about bottled wine inventory valuation services. | 0.20 | $110.00 |
| 10/3/2022 | Peter Ekman | Emails and calls w T. Correia and Turrentine wine company re SMV bottled wine inventory valuation services needed for the M&A process. | 0.50 | $275.00 |
| 10/5/2022 | Peter Ekman | Telephone conference w Ryan Woodhouse, K&L Wine Merchants re SMV Bottled wine inventory valuation services needed for the M&A process | 0.60 | $330.00 |
| | Peter Ekman | Multiple telephone conferences (research) to Bay Area wine retailers re finding professionals for winery bottled inventory valuation services. | 0.90 | $495.00 |
| 10/6/2022 | Peter Ekman | Review of declaration and prepared comments re updated SMV real estate value. Analyzed and identified RE issues. | 0.40 | $220.00 |
| 10/7/2022 | Peter Ekman | Analyzed wine inventory; contacted bottled wine inventory appraisal services (five of them). | 0.70 | $385.00 |
| 10/11/2022 | Peter Ekman | Telephone conferences with tow wine inventory valuation service providers (B.Riley, Gordon Brothers). | 0.70 | $385.00 |
| 10/13/2022 | Peter Ekman | Reviewing and responding to multiple emails from service providers re SMV inventory valuation process and information needs | 0.40 | $220.00 |
| | Peter Ekman | Telephone conference w K. Otus, Onyx M&A re SMV's M&A process and his firm's interest in participating. | 0.50 | $275.00 |
| | Peter Ekman | Telephone conference with A. Pagon (Winebid.com) re: inventory valuation, operating reports. | 0.60 | $330.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/14/2022 | Peter Ekman | Review of SMV's updated appraisal material, email to J.Vaughan for a complete appraisal needed, and follow up with potential service provider. | 0.40 | $220.00 |
| 10/17/2022 | Peter Ekman | Telephone conferences with wine valuation services teams re SMV's inventory in response to the RFP sent to all of them | 0.50 | $275.00 |
| 10/18/2022 | Peter Ekman | Telephone conference w M.Smith, Sommelier re independent bottled wine valuation for SMV (asking for a proposal). | 0.80 | $440.00 |
| | Peter Ekman | Telephone conference w C.Wagner, P.Walker re process for an independent valuation of the SMV bottles inventory. | 1.00 | $550.00 |
| | Peter Ekman | Development of RFP for outreach requesting proposals from independent wine inventory valuation professionals re the SMV M&A process.  Calls with service providers. | 1.20 | $660.00 |
| 10/20/2022 | Peter Ekman | Outreach (emails, Telephone conferences) to firms and individuals re SMV wine inventory valuation services needed. | 0.50 | $275.00 |
| 10/21/2022 | Peter Ekman | Telephone conference w J.Henrich at Gordon Brothers re SMV's bottled inventory valuation, RFP, process. Sent the RFP, inventory information, and followed up. | 0.70 | $385.00 |
| 10/23/2022 | Peter Ekman | Reviewing emails and responding to emails (a substantial amount of questions re the RFP) from wine inventory valuation firms (B.Riley, Gordon Brothers, M.Smith) re the RFP, valuation processes, conflicts. | 0.70 | $385.00 |
| 10/25/2022 | Peter Ekman | Telephone conference with P.Deluca (BoW) and J.Henrich (GB) re: operations reports, timing and availability of inventory valuation detail. | 0.20 | $110.00 |
| | Peter Ekman | Telephone conference and follow up email with J.Henrich (GB) re: SMV inventory valuation.  Prepared follow-up analysis and provided detail. | 0.30 | $165.00 |
| | Peter Ekman | Telephone conference with J. Henrich re: wine inventory RFP issues and questions. Provided operating detail and inventory detail. | 0.30 | $165.00 |
| 10/26/2022 | Peter Ekman | Email and Telephone conference w J.Henrich re SMV bottled wine valuation services process and timeline. | 0.40 | $220.00 |
| 10/27/2022 | Peter Ekman | Telephone conference w P.DeLuca re M.Smith and B.Riley re valuation vendors for inventory valuation work. | 0.50 | $275.00 |
| | Peter Ekman | Telephone conference w J.Henrich re SMV inventory valuation. | 0.50 | $275.00 |
| | Peter Ekman | Reviewing proposal from Melissa Smith re the valuation process of SMV's bottled wine inventory. Prepared comments and recommendation for internal SMV team. | 0.60 | $330.00 |
| | Peter Ekman | Telephone conference w J.Kim, B.Riley Advisors re SMV bottled inventory valuation. Gathered preliminary information requested and emailed. | 1.00 | $550.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/28/2022 | Peter Ekman | Emails with J. Kim at B. Riley re process, RFP to evaluate SMV's bottled inventory for the M&A process. Responded to detailed questions. | 0.30 | $165.00 |
| | Peter Ekman | Telephone conference w J.Kim, B. Riley Advisors re change in timing, scope issues, valuation issues. | 0.40 | $220.00 |
| | Peter Ekman | Telephone conference and email correspondence with J.Kim at B. Riley re SMV inventory valuation and analytics. | 0.50 | $275.00 |
| | SUBTOTAL: | | 16.50 | $9,075.00 |
| | **Business Analysis** | | | |
| 10/3/2022 | Peter Ekman | Telephone conference with J. Safra & D. Yannias re: water strategy including the reservoir plan and capacity of the water tanks on the property. | 0.30 | $165.00 |
| | Peter Ekman | Reviewed and analyzed CA sales tax payments and returns for July, Aug, and Sep 2022 | 0.60 | $330.00 |
| | Peter Ekman | Reviewed and analyzed SMV warehouse inventory processes and procedures, and a Telephone conference with the Coop. | 0.80 | $440.00 |
| 10/4/2022 | Peter Ekman | Reviewed and analyzed Ch. Chevalier vineyard development plans; prepared analysis of requirements for SMV's real estate investment/CAPEX. | 1.40 | $770.00 |
| | Peter Ekman | Analyzed and reviewed Ch. Chevalier vineyard re-planting proposal from Melka Studios re: future CapEx needs and impact on operations and cash flow. | 1.90 | $1,045.00 |
| 10/7/2022 | Peter Ekman | Telephone conference with K.Krakora re: critical operating issues, AP, cash flow forecasting and specific priority disbursements required immediately. | 0.30 | $165.00 |
| | Peter Ekman | Prepared analysis of needs and sent emails to V.Sahn and GM team re: operations team assistance to retain future services from The Allen Group. | 0.30 | $165.00 |
| 10/9/2022 | Peter Ekman | Telephone conference w K.Krakora re: retention of critical service providers necessary to maintain SMV operations and financial reporting. | 0.30 | $165.00 |
| 10/13/2022 | Peter Ekman | Analyzed export issues and collected data and info to respond to French wine export order from B&M. | 0.40 | $220.00 |
| 10/23/2022 | Peter Ekman | Analyzed and reviewed sell-side materials, provided feedback, and reviewed SMV M&A process email. | 0.30 | $165.00 |
| 10/24/2022 | Peter Ekman | Telephone conference with J.Vaughan re: SMV's 2021 appraisal and current update of appraisal. Analyzed outstanding items and issues to complete report. | 0.30 | $165.00 |
| | Peter Ekman | Developed SMV org chart for data room; prepared analysis of personnel requirements going-forward. | 1.10 | $605.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/25/2022 | Peter Ekman | Prepared email to T.Angelo re: data and operations reports. Communication re: data room functionality and upload of operating and financial information. | 0.10 | $55.00 |
| 10/31/2022 | Peter Ekman | Developed draft operations and financial reports including vineyard financials, investment required, CapEx, and issues/timing of block plantings. | 2.60 | $1,430.00 |
| | SUBTOTAL: | | 10.70 | $5,885.00 |

Business Operations

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/17/2022 | Peter Ekman | Meeting w Bank of the West team (P.DeLuca, T.Angelo, A.Beak) re overview of SMV, the assets, the business history, and the organization as initial support of banking process. | 2.50 | $1,375.00 |
| | Peter Ekman | Meeting with Bank of the West team (continued) with P.DeLuca, T.Angelo, A.Beak re detailed review of SMV operating and financial history, future budgets and operating plans, and key operating metrics for the business.  Discussed information needs for the CIM and other sale documents. | 3.10 | $1,705.00 |
| 10/18/2022 | Peter Ekman | Analysis of key operational activities re vineyard operations, financial reporting needs, forecasting needs, weekly cash-flow reporting, employee reporting, UST reports needed in the near future. Prepared process plan and timeline for all business ops reporting. | 1.60 | $880.00 |
| 10/20/2022 | Peter Ekman | Email to D.Kindermann re inquiring SMV's permits and licenses. Follow up analysis to ensure compliance. | 0.30 | $165.00 |
| | Peter Ekman | Reviewing and responding to emails and draft reports (MOR, UST, Cash Collateral, FS etc.). Provided comments and updates. | 1.20 | $660.00 |
| 10/21/2022 | Peter Ekman | Telephone conference w CRO, K.Krakora re financial reporting, cash-flow and sales organization structure and capabilities | 0.30 | $165.00 |
| | Peter Ekman | Telephone conferences and emails w B.Anderson, winemaker re vineyard yield info by block. Reviewing reports from Vintrace (harvest and grape software) and reconciling production plans. | 0.80 | $440.00 |
| 10/24/2022 | Peter Ekman | Telephone conference w R. Rosenbrand re real estate brokers and marketing material at SMV from efforts to sell SMV in the past. Update of required support data. | 0.30 | $165.00 |
| | Peter Ekman | Developing and finalizing the SMV org information and data; discussion with M.Seavoy re requests from BotW re info requested from ops team. | 0.60 | $330.00 |
| | Peter Ekman | Telephone conference w P.DeLuca, BotW re CapEx and Vineyard Development issues and capital requirements going-forward. | 0.70 | $385.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/24/2022 | Peter Ekman | Reviewing and responding to emails from counsel, SMV team, and bankers re MOR, IDI, organization, sales, cash-flow, 2022 harvest progression updates, wine club schedules, planning for visitation of presumptive buyers of SMV. | 0.70 | $385.00 |
| 10/25/2022 | Peter Ekman | Collecting and analyzing harvest (tonnage per block) information for continued vineyard yield analysis re analysis of vineyard productivities and improvements needed. | 0.60 | $330.00 |
| 10/28/2022 | Peter Ekman | Sending, reviewing, and responding to emails to/from SMV managers, Greenspoon, BotW bankers re harvest, SMV property projects, weekly cash flow forecast, future grape sales business development, and cash needs. | 0.80 | $440.00 |
|  | Peter Ekman | Analyzing and reviewing SMV environmental studies, soil analysis, maps, ESA's etc. and uploading them for review. | 1.40 | $770.00 |
| 10/30/2022 | Peter Ekman | Collection of weekend harvest results and updating of vineyard yield analysis and reporting to management team. Managing plan and timeline. | 0.30 | $165.00 |
|  | **SUBTOTAL:** |  | 15.20 | $8,360.00 |

<u>Creditor Meetings & Communicat</u>

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/2/2022 | Peter Ekman | Responded to email from  V. Sahn re MGG lender issues. | 0.20 | $110.00 |
| 10/3/2022 | Peter Ekman | Telephone conference w P.Flynn, A.Green, MGG, K.Krakora, V.Sahn, and MGG counsel re operations updated and SMV 13-week cash-flow budget. | 1.10 | $605.00 |
| 10/4/2022 | Peter Ekman | Telephone conference w K. Krakora re MGG/creditor issues and the cash collateral requirements. | 0.30 | $165.00 |
| 10/6/2022 | Peter Ekman | Reviewed agreement re Cash Collateral usage for critical vendors as it impacts operations and reporting requirements for SMV ops team. Responded to team. | 0.40 | $220.00 |
| 10/9/2022 | Peter Ekman | Telephone conference w J. Safra, CRO K.Krakora and Greenspoon team (V.Sahn, M.Horoupian) re MGG  issues and responses to requests. | 0.60 | $330.00 |
|  | Peter Ekman | Prepared and updated materials for the MGG telephone conference on Oct 10; analyzed operations for lender meeting. | 0.60 | $330.00 |
| 10/10/2022 | Peter Ekman | Telephone conference w MGG (P.Flynn, A.Gern) , MGG's lawyer, Greenspoon Lawyers (V.Sahn), CRO K. Krakora re general SMV business update and lender issues. | 0.60 | $330.00 |
| 10/11/2022 | Peter Ekman | Telephone conference w CRO, K. Krakora, V. Sahn re borrowing issues and prepared go-forward strategy. | 0.30 | $165.00 |
|  | Peter Ekman | Telephone conference w P. Flynn, MGG re the French Negociant wine Export order / shipment. | 0.40 | $220.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/13/2022 | Peter Ekman | Telephone conference w A. Gern (MGG) re lender issues. | 0.40 | $220.00 |
|  | Peter Ekman | Telephone conference w MGG (P.Flynn, A.Gern), Bank of the West (P.DeLuca), Greenspoon (V.Sahn), CRO K.Krakora re operating and lender issues. | 1.30 | $715.00 |
| 10/14/2022 | Peter Ekman | Review and responded to emails from Greenspoon (V. Sahn) re operations, sale process support, and MGG/creditor issues. | 0.60 | $330.00 |
|  | Peter Ekman | Telephone conference w J. Safra, J. Vann, V.Sahn, K.Krakora re lender issues and MGG requests. | 1.00 | $550.00 |
| 10/17/2022 | Peter Ekman | Review correspondence between MGG (P.Flynn, A.Gern), Greenspoon Law firm and K.Krakora re operating issue and SMV's weekly Chapter 11 cash-flow forecast and budgets | 0.40 | $220.00 |
|  | Peter Ekman | Reviewed emails from Greenspoon team, CRO and internal requests/correspondence re hearings. Analyzed and prepared updates to operating budgets, and researched options related to French negociant export order. | 1.30 | $715.00 |
| 10/18/2022 | Peter Ekman | Telephone conference w MGG (P.Flynn, A.Gern) re cash-flow issues and operations. | 0.80 | $440.00 |
| 10/19/2022 | Peter Ekman | Preparing for Telephone conference with MGG (P.Flynn, A.Gern) and their legal team re operating issues and cash requirements issues. | 0.40 | $220.00 |
|  | Peter Ekman | Telephone conference w Greenspoon Marder, K.Krakora, J.Safra, D.Yannias, J.Vann, re preparation for the telephone conference with lender MGG and operating/capital needs issues. | 0.80 | $440.00 |
|  | Peter Ekman | Telephone conference w BotW/BNPP's M&A Team, MGG, MGG lawyers, SMV owners and SMV lawyers, K.Krakora, V.Sahn re SMV operations support of M&A process, operating issues, and accounting priorities. | 0.90 | $495.00 |
| 10/20/2022 | Peter Ekman | Telephone conference w J.Safra, Greenspoon lawyers, K.Krakora. P. DeLuca, A.Beak, J.Vann re lender priority issues, process timeline, operations data needed for process and operating issues. | 0.70 | $385.00 |
| 10/24/2022 | Peter Ekman | Telephone conference w K.Krakora to prepare for the upcoming cash-flow Telephone conference with MGG | 0.20 | $110.00 |
|  | Peter Ekman | Review of correspondence (and responded to)  from V.Sahn re communications, timelines, key dates for lender reporting and communications. | 0.50 | $275.00 |
|  | Peter Ekman | Analyzed and updated cash-flow forecast; telephone conference with A.Gern, P.Flynn, K.Krakora. | 0.60 | $330.00 |
| 10/29/2022 | Peter Ekman | Telephone conference w K.Krakora re operations, personnel, and MGG Telephone conference prep. | 0.20 | $110.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/31/2022 | Peter Ekman | Analyzed and reviewed emails from V.Sahn and MGG (P.Flynn) re operational and financial reporting support of the sale efforts of SMV. | 0.30 | $165.00 |
| | | SUBTOTAL: | 14.90 | $8,195.00 |

### Hearing Prep - Ops Support

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/3/2022 | Peter Ekman | Telephone conference with B. Brinkman (Jigsaw Advisors) re Chapter 11 process and hearings, support of initial filings, reporting issues, procedures, engagement issues, and creation of work plan and priorities. | 0.40 | $220.00 |
| 10/4/2022 | Peter Ekman | Reviewed declarations re Oct 4 SMV court filings per request of Greenspoon and K. Krakora to ensure accuracy and completeness from SMV operations and accounting perspective. | 0.70 | $385.00 |
| 10/6/2022 | Peter Ekman | Telephone conference w K. Krakora re upcoming court hearing and SMV cash management issues for operations. | 0.40 | $220.00 |
| | Peter Ekman | Telephone conference w B. Brinkman court hearing support and preparation of needed materials and operating documents. | 0.40 | $220.00 |
| | Peter Ekman | Meeting re: court hearing w Judge Novack and requested to participate in hearing. | 0.60 | $330.00 |
| | Peter Ekman | Video Conference Telephone conference w K.Krakora, S.Werth, V.Sahn, M.Horoupian, M.Seavoy re preparation for OCT 6 Court hearing; analyzed SMV reports and support docs. | 0.60 | $330.00 |
| 10/18/2022 | Peter Ekman | Prepared materials for Tue Oct 18 court hearing for SMV team. | 0.30 | $165.00 |
| | Peter Ekman | Meeting and appearance at the Oct 18 court hearing #22-10381 per request from Greenspoon and CRO. | 0.30 | $165.00 |
| 10/25/2022 | Peter Ekman | Preparing for the Oct 25 court hearing re operating issues including SMV's French wine export order and motion to release inventory. | 0.30 | $165.00 |
| | Peter Ekman | Meeting for Oct 25 Court Hearing case 22-10381 re a) SMV's French wine export order and release of inventory and b) cash collateral and funding of the operations, timelines. | 0.80 | $440.00 |
| 10/31/2022 | Peter Ekman | Telephone conference w CRO, Greenspoon et al re IDI support and preparation of SMV materials. | 0.90 | $495.00 |
| | | SUBTOTAL: | 5.70 | $3,135.00 |

### Operations Administration

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/3/2022 | William R Brinkman | Telephone conference with P. Ekman re: Chapter 11 issues, Court reporting issues, employment issues, work plan overview and planing, and overall support of CRO and Chapter 11 process from an operations standpoint. | 0.40 | NO CHARGE |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/5/2022 | Peter Ekman | Reviewed and analyzed rules and guidelines for use of cash collateral; prepared overview for accounting team; correspondence with ops team. | 0.30 | $165.00 |
| | William R Brinkman | Telephone conference with P. Ekman re: admin issues including MOR planning and preparation and overall reporting for the case. | 0.30 | NO CHARGE |
| 10/6/2022 | William R Brinkman | Telephone conference with P. Ekman re: support of Greenspoon team and CRO related to initial filings, Schedules, SOFA, and operations planning and issues related to systems, financial planning, reporting requirements, and cut-off issues. | 0.40 | NO CHARGE |
| 10/10/2022 | Peter Ekman | Analyzed and reviewed potential M&A proposal service provider presentation materials, and analyzed comprehensive data needs from the SMV ops team re the M&A process and selection. | 0.50 | $275.00 |
| 10/19/2022 | William R Brinkman | Telephone conference with P. Ekman re: operations and personnel issues, Chapter 11 process and reporting issues. | 0.40 | NO CHARGE |
| 10/30/2022 | Peter Ekman | Responded to emails from V.Sahn and Greenspoon team re various issues related to Jigsaw employment app, support of filings, and admin. | 0.20 | $110.00 |
| | SUBTOTAL: | | 2.50 | $550.00 |

Operations Data Analysis

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 9/30/2022 | Peter Ekman | Telephone conference with K. Krakora to review and analyze first weekly cash flow report and prepare for conf. telephone conference with counsel and team. | 0.50 | $275.00 |
| | Peter Ekman | Telephone conference with CRO K.Krakora and Greenspoon lawyers (V.Sahn, M.Horoupian) re operating needs and issues while in Chapter 11; strategy and tactics, information needs and timelines. | 1.20 | $660.00 |
| 10/1/2022 | Peter Ekman | Responded to emails from S. Werth re data involving utility companies and vendors; analyzed SMV historical data and prepared summaries. | 0.60 | $330.00 |
| | Peter Ekman | Analyzed operating reports, updated summaries, and responded to questions to support motions. | 0.70 | $385.00 |
| 10/2/2022 | Peter Ekman | Email to ops team and HR team at the SMV winery re information needed to support motions. | 0.30 | $165.00 |
| | Peter Ekman | Reviewed, analyzed and responded to emails re the costs, timeline and issues related to the SMV reservoir reconstruction project. | 0.40 | $220.00 |
| | Peter Ekman | Reviewed and analyzed insurance claim documents; responded to emails from Joe Vann and V. Sahn re SMV Glass Fire insurance claims. | 0.70 | $385.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/2/2022 | Peter Ekman | Telephone conference w K. Krakora, M. Horoupian re pre-payment, returns, and product exchange policies at SMV. Researched historical practices and ability going-forward as part of operating plan. | 0.70 | $385.00 |
| 10/3/2022 | Peter Ekman | Analyzed and reviewed SMV books and records and reviewed J. Cauz declaration. | 0.30 | $165.00 |
|  | Peter Ekman | Prepare email response to support customer analytics and history as part of review and response re: customer program motion. | 0.30 | $165.00 |
|  | Peter Ekman | Telephone conference w K. Krakora re AP collection, vendor communication and weekly cash flow forecast issues. | 0.40 | $220.00 |
|  | Peter Ekman | Analyzed, reviewed and provided comments inventory valuation. | 0.50 | $275.00 |
|  | Peter Ekman | Reviewed P Ekman declaration of inventory valuation and updated for completeness and accuracy; follow up telephone conference with K. Krakora and email to V. Sahn. | 0.60 | $330.00 |
| 10/4/2022 | Peter Ekman | Telephone conference w K. Krakora re SMV's operations issues, cash management planning, and Chapter 11 issues impacting operations. | 0.30 | $165.00 |
|  | Peter Ekman | Telephone conference w K. Krakora re information, data and SMV operating reports needed to respond to questions from the UST. | 0.30 | $165.00 |
| 10/5/2022 | Peter Ekman | Analyzed an reviewed SMV's declarations and updated operating points and provided feedback to counsel. | 0.50 | $275.00 |
| 10/6/2022 | Peter Ekman | Telephone conference w CRO, K.Krakora re requirements info for critical vendors going forward.  Analyzed options for vendors and procurement. | 0.40 | $220.00 |
|  | Peter Ekman | Reviewed and analyzed operating requirements to support use of cash collateral; prepared documents re use of cash collateral forecasting needs. | 0.60 | $330.00 |
| 10/10/2022 | Peter Ekman | Prepared, drafted and updated SMV reports to support UST & MOR reporting. Collected and analyzed financial, HR and operational information and reports and synthesized for counsel and ops team. | 1.00 | $550.00 |
| 10/11/2022 | Peter Ekman | Analyzed and prepared comments to  Bank of the West/BNPP proposal and presentation re SMV sale process; updated support requirements needed from SMV support and finance team. | 0.50 | $275.00 |
|  | Peter Ekman | Review of SMV's delinquent winery and vineyard property taxes, reconciling of tax claims by county and SMV's accounting records, and numerous calls to Napa County offices . | 1.30 | $715.00 |
|  | Peter Ekman | Telephone conference w Greenspoon, V.Sahn, M.Horoupian, CRO K.Krakora re key operating issues including outstanding issues re critical vendors, owner funding, M&A support process, French customer export shipment hold-up, cash collateral usage | 1.40 | $770.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | and planning , and other outstanding operations issues impacted by the Chapter 11 process. | | |
| 10/12/2022 | Peter Ekman | Telephone conference w CRO K.Krakora re French wine export order and what info/reports needed to release the wine for shipment to France. | 0.20 | $110.00 |
| | Peter Ekman | Analyzed and reviewed Centerview proposal and prepared support needs. Responded to SMV team. | 0.60 | $330.00 |
| | Peter Ekman | Telephone conferences (separately) w multiple potential investment bankers re upcoming sale process support requirements from SMV and operating documents for the sale process. | 3.50 | $1,925.00 |
| 10/13/2022 | Peter Ekman | Email to CRO K.Krakora re wine inventory valuation issues. | 0.10 | $55.00 |
| | Peter Ekman | Telephone conference w V. Sahn, K.Krakora re French export order documentation, SMV governance issues, SMV finance issues. | 0.30 | $165.00 |
| | Peter Ekman | Telephone conference w P.DeLuca, BotW re document requests, SMV historical data and background, and arrangements for BotW team to visit SMV and tour the property. | 0.50 | $275.00 |
| | Peter Ekman | Telephone conference w Greenspoon, K.Krakora, D.Wheelan re B&M French wine Export order, status, release of the wine process; prepared action items and next steps for execution by SMV team. | 0.80 | $440.00 |
| 10/14/2022 | Peter Ekman | Reviewed payroll and benefits data, and analyzed detailed information from accounting team re updating cash flow forecast. | 0.60 | $330.00 |
| 10/18/2022 | Peter Ekman | Reviewed and analyzed requests from Greenspoon, K.Krakora, BotW, SMV operating managers re financial and operating reports and information needed for the process. | 0.60 | $330.00 |
| | Peter Ekman | Prepared updated reports; and responded to data requests and requirements from BotW/BNPP; reviewed and created work plans for finance and reporting priorities; prepared responsive reports for MOR reporting. | 0.80 | $440.00 |
| 10/19/2022 | Peter Ekman | Analyzed operating requirements and information needs re BotW/BNPP's engagement letter and work plan proposal. | 0.30 | $165.00 |
| | Peter Ekman | Prepared updates of operating key initiatives; telephone conference w B.Brinkman re SMV's operating issues, Chapter 11 issues, and process and management of weekly cash-flow, vendors | 0.40 | $220.00 |
| | Peter Ekman | Telephone conferences w P.DeLuca (BotW) re support issues from SMV ops team and process/timeline planning. | 0.50 | $275.00 |
| | Peter Ekman | Reviewed and responded to emails from BotW, Greenspoon and SMV team re financial reporting and operational questions. Researched open items. | 0.50 | $275.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/19/2022 | Peter Ekman | Research, collection and response to Greenspoon lawyers (V.Sahn) re SMV licenses and permits for wine production, winery visitation analytics. | 0.50 | $275.00 |
| 10/20/2022 | Peter Ekman | Responded to V.Sahn re potential engagement with RE broker to market and sell the property. | 0.20 | $110.00 |
| | Peter Ekman | Telephone conference w P.DeLuca re the existing documents and reports; reports and general info needs by the bankers. | 0.40 | $220.00 |
| | Peter Ekman | Reviewing emails and responding to emails re operational reporting requests from Greenspoon lawyers, BotW and team. | 0.50 | $275.00 |
| 10/21/2022 | Peter Ekman | Collected, analyzed and reviewed real estate broker contracts, prior actions, and crafted potential plans moving forward. | 0.50 | $275.00 |
| | Peter Ekman | Developing forecast and CapEx model for vineyard development and improvement, preparing and collecting data and inputs for the model; prepared analysis and reports re CapEx needs and priorities. | 2.60 | $1,430.00 |
| 10/22/2022 | Peter Ekman | Prepared harvest analytics and information for vineyard review purposes. Updated and summarized specific vineyard performance analysis for creditor (MGG) and BotW purposes. | 0.50 | $275.00 |
| 10/24/2022 | Peter Ekman | Telephone conference w T.Angelo, BotW re data and operating requests for the data room, analysis of existing SMV reports and operating data, and priority information needs for BotW. | 0.50 | $275.00 |
| | Peter Ekman | Prepared operating data reports. Reviewed data request lists and requirements. | 0.70 | $385.00 |
| 10/25/2022 | Peter Ekman | Responded to emails w T.Angelo, M.Seavoy re BotW's data requests and requirements for financial and operating issues. | 0.20 | $110.00 |
| | Peter Ekman | Responding to email requests from M. Savoy and BotW (P.DeLuca, T.Angelo) re accounting and operations material needed for process and to support BotW's platform requirements. | 0.30 | $165.00 |
| | Peter Ekman | Prepared key SMV information for BotW, and reviewed responses from the SMV ops team. | 0.40 | $220.00 |
| | Peter Ekman | Analyzed preliminary wine club "data dump" from re wine club revenue, timing of cash collection forecast, and potential to improve operating performance. | 0.50 | $275.00 |
| 10/26/2022 | Peter Ekman | Meeting with SMV winemaker and property manager to asses non-vineyard assets (Buildings, Winery, Equipment, Landscaping, Grounds), CapEx needs for 2023-2026. | 1.80 | $990.00 |
| 10/27/2022 | Peter Ekman | Responded to D.Kinderman re past, lapsed, and current SMV permits and licenses to operate the SMV winery. Analyzed go-forward operating needs. | 0.30 | $165.00 |
| | Peter Ekman | Telephone conference w K.Krakora re support of the sale process issues and operations issues and related work. | 0.50 | $275.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/27/2022 | Peter Ekman | Analyzed, prepared, reviewed, and provided SMV's documents, permits and licenses for data room. | 0.60 | $330.00 |
| 10/28/2022 | Peter Ekman | Emails to V.Sahn re BotW/BNPP document preparation status and support, retaining counsel for land use advise, and retaining B. Riley advisors for SMV's independent inventory valuation. | 0.30 | $165.00 |
| | Peter Ekman | Telephone conference w CRO K.Krakora re operating issues, cash-flow review, and SMV priorities for accounting and support teams. | 0.40 | $220.00 |
| 10/31/2022 | Peter Ekman | Reviewed land use declaration from SMV's land use lawyer. Compared and analyzed SMV permits currently held by SMV. | 0.20 | $110.00 |
| | Peter Ekman | Analyzed, reviewed, and responded to emails from V.Sahn re data issues and operating issues that impact investment banking sale process. | 0.40 | $220.00 |
| | Peter Ekman | Continued work on vineyard financial analysis, 2022 harvest yields, and operational reporting and analysis. | 1.30 | $715.00 |
| | SUBTOTAL: | | 36.80 | $20,240.00 |

**Operations Reporting**

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 9/30/2022 | Peter Ekman | Analyzed, collected and prepared financial and HR information. Responded to numerous inquiries and questions from counsel. | 1.60 | $880.00 |
| | Peter Ekman | Prepared financial info and synthesized into reports requested by counsel. | 1.70 | $935.00 |
| 10/2/2022 | Peter Ekman | Telephone conference w S. Werth, M. Horoupian, K. Krakora, V. Sahn, J. Safra, M. Seavoy re operating reports needed, financial analysis to support and drive the reorg strategy and tactics. | 1.30 | $715.00 |
| 10/3/2022 | Peter Ekman | Prepared, reviewed and analyzed P Ekman final declaration and related motion for accuracy and completeness re SMV's bottled inventory value and inventory issues. | 1.00 | $550.00 |
| | Peter Ekman | Telephone conference w K. Krakora re warehouse and shipping operations, issues, and policies at the warehouse and third party storage. | 0.30 | $165.00 |
| | Peter Ekman | Telephone conference w K. Krakora re status of information missing and open items. Responded to numerous email requests. | 0.30 | $165.00 |
| | Peter Ekman | Prepared operating reports. Collected, analyzed and reported SMV operations, HR information, and forecasted needs. Responded to and reported back to Mr. S. Werth re Chapter 11 reports needed. | 0.70 | $385.00 |
| | Peter Ekman | Reviewed and provided feedback re SMV Employee & HR Motion. Prepared summaries related to employees, wages, and HR. | 0.80 | $440.00 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 10/4/2022 | Peter Ekman | Telephone conference w K. Krakora re SMV 401(k) reporting, policies & procedures, and action items. | 0.30 | $165.00 |
| | Peter Ekman | Analyzed and prepared summary of outstanding checks issued before Sep 29 filing; proposed operating process to deal with outstanding check; prepared A/P management processes for SMV operations team. | 1.50 | $825.00 |
| 10/5/2022 | Peter Ekman | Telephone conference w B Brinkman re UST and MOR reporting requirements. Prepared updates to MOR support schedules. | 0.30 | $165.00 |
| | Peter Ekman | Reviewed motions and responded to operations questions from counsel re; updates and changes to motions/orders to respond to UST. | 0.30 | $165.00 |
| | Peter Ekman | Telephone conference w K. Krakora re operations-oriented issues, work-plan development for operations team, and UST reporting support requirements. | 1.00 | $550.00 |
| | Peter Ekman | Collected and analyzed financial and operating data for UST reports. Updated schedules and verified accuracy. | 1.40 | $770.00 |
| 10/6/2022 | Peter Ekman | Reviewed cash collateral draft agreement from V. Sahn, Greenspoon, and prepared comments from an operating perspective to address reporting issues. Responded to numerous inquiries. | 0.30 | $165.00 |
| | Peter Ekman | Collection and preparations of property tax information. Analyzed tax issues and cash needs. | 0.50 | $275.00 |
| | Peter Ekman | Prepared reports and schedules to support UST reports. Responded to questions from counsel and UST. Analyzed operating reports. | 1.50 | $825.00 |
| | Peter Ekman | Prepared cash flow analysis. Collection of data, analysis of A/P trends, and preparation of cash-flow schedules. Directed the SMV operations and financial teams to compile and report needed information and reports. | 1.60 | $880.00 |
| 10/7/2022 | Peter Ekman | Telephone conference w K.Krakora re weekly Cash Flow reports and updates to forecasts. | 0.40 | $220.00 |
| | Peter Ekman | Requesting and collecting operating reports, and generated schedules and material from the SMV organization to respond to inquiries. | 0.50 | $275.00 |
| | Peter Ekman | Telephone conference w D. Leon at CQ&A re SMV's California tax filings and reporting needs. Follow up with internal team. | 0.50 | $275.00 |
| | Peter Ekman | Responded to emails from Greenspoon lawyers (V.Sahn, M.Horoupian) re assistance to address questions, open items, and UST reporting information requests. | 0.70 | $385.00 |
| | Peter Ekman | Prepared supporting schedules from SMV systems for re MOR reporting support. | 0.70 | $385.00 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 10/7/2022 | Peter Ekman | Reviewed, analyzed and responded to inquiries from CRO K.Krakora, Greenspoon Marder (V.Sahn, M.Horoupian), SMV team members, M. Seavoy. Responded to numerous reporting needs, cash flow questions, asset detail questions, and financial statement issues. | 0.90 | $495.00 |
| 10/9/2022 | Peter Ekman | Prepared reports and collected data re UST reporting requirements.  Analyzed operating reports and responded to counsel and bankers. | 0.60 | $330.00 |
| 10/10/2022 | Peter Ekman | Telephone conference w V. Sahn, M. Horoupian, CRO K. Krakora re operating issues, sale process support, info needs, reports needed and general update. | 0.30 | $165.00 |
| | Peter Ekman | Analyzed pre-petition accounts payable and prepared summaries and statements. | 0.30 | $165.00 |
| | Peter Ekman | Prepared and analyzed bank statements for all SMV accounts. Responded to inquiries. | 0.50 | $275.00 |
| | Peter Ekman | Analyzed and reviewed operating reports for UST reporting. Responded to questions from counsel. | 0.50 | $275.00 |
| | Peter Ekman | Prepared and gathered operating reports, documents, and summaries for filings. | 0.70 | $385.00 |
| | Peter Ekman | Reconciled and analyzed delinquent property taxes, and prepared reporting summary. | 0.80 | $440.00 |
| 10/11/2022 | Peter Ekman | Prepared and updated MOR reporting, prepared support schedules and managed finance team collecting and preparing information. | 1.00 | $550.00 |
| | Peter Ekman | Prepared UST reports and detailed attachments with operations schedules and financial information. | 1.20 | $660.00 |
| 10/12/2022 | Peter Ekman | Meeting w B. Garrison re review of MOR issues, prepared updates, and chased down discrepancies. | 0.40 | $220.00 |
| 10/13/2022 | Peter Ekman | Analyzed operating information and provided responses to questions re Sep 30th MOR report.  Telephone conference with ops team members. | 0.40 | $220.00 |
| | Peter Ekman | Prepared for telephone conference with AWG accountants and staff re the MOR report issues.  Analyzed critical and priority open items and questions and responded. | 0.50 | $275.00 |
| 10/14/2022 | Peter Ekman | Responded to M.Horoupian re SMV property appraisal issues. | 0.20 | $110.00 |
| | Peter Ekman | Telephone conference w M.Horoupian re the release of the wines to fulfill the SMV export order. | 0.20 | $110.00 |
| | Peter Ekman | Telephone conference w K.Krakora re cash-flow forecasting, updated budgets, and operating issues at SMV. | 1.10 | $605.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/17/2022 | Peter Ekman | Telephone conference w K.Krakora re review of operating issues, analysis of cash flow reports, MOR, and preparation for BotW meeting. | 0.50 | $275.00 |
| 10/18/2022 | Peter Ekman | Prepared reports, analyzed operating data, collected and sent materials to BotW team. Responded to numerous inquiries. | 1.10 | $605.00 |
|  | Peter Ekman | Telephone conference w AWG, K.Krakora, J.Ringelstein re cash-flow issues, reporting requirements, SoFA reporting needs, and timelines for finance and operations team to complete analyses. | 1.10 | $605.00 |
| 10/19/2022 | Peter Ekman | Reviewed updated operating reports for meeting with Greenspoon team 8 AM telephone conference. Prepared for call and expected questions. | 0.20 | $110.00 |
|  | Peter Ekman | Collection and reporting of SMV organizational, corporate, and legal materials for BotW. | 0.30 | $165.00 |
| 10/20/2022 | Peter Ekman | Telephone conference w K.Krakora, J.Ringelstein re updated Oct 20 Cash flow report and lender communications with operating results. | 0.30 | $165.00 |
|  | Peter Ekman | Telephone conference w Greenspoon lawyers (V.Sahn, M.Horoupian), CRO K.Krakora, J.Vann re financial reporting and disclosure issues. | 0.50 | $275.00 |
| 10/22/2022 | Peter Ekman | Prepared data, reports and operating summaries for data room. Responded to BotW. | 0.40 | $220.00 |
| 10/23/2022 | Peter Ekman | Receiving and reviewing harvest information updates with ops team for vineyard productivity and yield analysis reports. | 0.30 | $165.00 |
|  | Peter Ekman | Collected and analyzed winery operating results and historical data. Prepared summaries and responded to outside requests and questions. | 0.70 | $385.00 |
| 10/24/2022 | Peter Ekman | Prepared SMV property and real estate reports and responded to requests for information for the data room. | 0.30 | $165.00 |
|  | Peter Ekman | Telephone conference w B.Anderson re harvest and grape tonnage and block analysis for updated vineyard results on by block yield basis for reporting. | 0.40 | $220.00 |
|  | SUBTOTAL: |  | 34.90 | $19,195.00 |

Ops - Travel

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 9/30/2022 | Peter Ekman | Travel time from San Rafael to SMV in St. Helena (RT) in total 115 miles [billed at 50% rates]. | 3.30 | $907.50 |
| 10/3/2022 | Peter Ekman | Travel time from San Rafael to SMV in St. Helena (RT) in total 115 miles [billed at 50% rates]. | 3.10 | $852.50 |
| 10/6/2022 | Peter Ekman | Travel time from San Rafael to SMV in St. Helena (RT) in total 115 miles [billed at 50% rates]. | 3.50 | $962.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/10/2022 | Peter Ekman | Travel time from San Rafael to SMV in St. Helena (RT) in total 115 miles [billed at 50% rates]. | 2.80 | $770.00 |
| 10/11/2022 | Peter Ekman | Travel time from San Rafael to SMV in St. Helena (RT) in total 115 miles [billed at 50% rates]. | 3.40 | $935.00 |
| 10/12/2022 | Peter Ekman | Travel time from San Rafael to SMV in St. Helena (RT) in total 115 miles [billed at 50% rates]. | 3.30 | $907.50 |
| 10/17/2022 | Peter Ekman | Travel time from San Rafael to SMV in St. Helena (RT) in total 115 miles [billed at 50% rates]. | 2.90 | $797.50 |
| 10/20/2022 | Peter Ekman | Travel time from San Rafael to SMV in St. Helena (RT) in total 115 miles [billed at 50% rates]. | 3.30 | $907.50 |
| 10/26/2022 | Peter Ekman | Travel time from San Rafael to SMV in St. Helena (RT) in total 115 miles [billed at 50% rates]. | 3.40 | $935.00 |
| | SUBTOTAL: | | 29.00 | $7,975.00 |

### Ops Business Plan Development

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/4/2022 | Peter Ekman | Analyzed SMV vineyard development plans & budgets related to the future business and CapEx, and prepared draft updates, cost estimates, and timelines. Responded to numerous questions and follow up issues. | 2.20 | $1,210.00 |
| 10/7/2022 | Peter Ekman | Updated and prepared Miravalle Vineyard CapEx needs, replanting plan and ops strategy plan. | 0.70 | $385.00 |
| 10/10/2022 | Peter Ekman | Reviewed farming priorities and analyzed labor/employee needs for farming activities re SMV's harvest and winter project planning. | 0.70 | $385.00 |
| 10/14/2022 | Peter Ekman | Analyzed vineyard CapEx needs, prepared summaries and strategies including replanting analysis, vineyard productivity analysis, and costs estimates. | 1.40 | $770.00 |
| 10/16/2022 | Peter Ekman | Analyzed vineyard productivity information and developed a vineyard re-planting strategy re SMV's CapEx budgets. | 2.30 | $1,265.00 |
| 10/20/2022 | Peter Ekman | Prepared summaries and collected data of detailed vineyard development cost and labor cost for vineyard CapEx budgets and plans. | 1.50 | $825.00 |
| 10/25/2022 | Peter Ekman | Telephone conference with P.Deluca (BoW) re: inventory issues, operating issues, M&A process and information needed by bankers for updated business plan and forecast. | 0.30 | $165.00 |
| | Peter Ekman | Meeting with D.Wheelan, J.Ringelstein, K. Krakora re: operating issues, 1Q23 cash receipts forecast for weekly cash-flow forecast and operations planning. | 1.00 | $550.00 |
| 10/26/2022 | Peter Ekman | Reviewing and providing written feedback to Bank of the West re: draft of pro-forma vineyard financials and operating budgets. | 0.50 | $275.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/31/2022 | Peter Ekman | Telephone conference with Maayan (Melka Studios) re: operations issues  including harvest status and update and vineyard replanting options and strategy. | 0.30 | $165.00 |
| | SUBTOTAL: | | 10.90 | $5,995.00 |

### Ops Personnel Management

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 9/29/2022 | Peter Ekman | Telephone conference with CRO, Kevin Krakora, to prepare for telephone conference with SMV Management Team re team operational priorities and strategic initiatives. | 0.40 | $220.00 |
| | Peter Ekman | Prepared detailed operating steps for SMV accountants (B.Garrison, S.Soares) related to upcoming needs for the weekly cash flow reporting requirements to various parties.  Meeting with accounting team. | 0.80 | $440.00 |
| | Peter Ekman | Telephone conference meeting with SMV management team re: operations issues, cash flow challenges, Chapter 11 questions, and to answer general operating questions from managers. | 1.00 | $550.00 |
| | Peter Ekman | Telephone conference with SMV mgmt team (R.Rosenbrand, D.Whelan, K.Baker, B.Anderson) to review key operating issues and reporting requirements, to provide critical info for operating teams, and to answer questions regarding process going forward. Presented new accounting and operational procedures. | 1.80 | $990.00 |
| | Peter Ekman | Analyzing and reviewing SMV AP re preparation for pre- and post Chapter 11 filing treatment and accounting of A/P and go-forward vendor management issues. | 2.40 | $1,320.00 |
| 9/30/2022 | Peter Ekman | Review and analysis of SMV operating and financial information received re reporting needs and requirements. Prepared workplan to delegate to the accounting team. | 0.50 | $275.00 |
| | Peter Ekman | Meeting with L.Bareilles re: accounts payable issues and cash management operations. | 0.80 | $440.00 |
| | Peter Ekman | Implemented new AP procedures in the SMV accounting org re pre/post petition AP management, payments processes, and vendor communication. | 1.30 | $715.00 |
| | Peter Ekman | Telephone conference with SMV managers (Dermot Wheelan, Ron Rosenband) re: SMV operations reporting requirements, Chapter 11 reporting requirements requested by CRO, and reviewed and analyzed operating and financial reports with internal team. | 1.90 | $1,045.00 |
| 10/1/2022 | Peter Ekman | Review and analyze operations issues raised by ops team and respond to emails from SMV managers (R.Rosenbrand, B.Anderson) re immediate operation needs and priorities. | 0.70 | $385.00 |
| 10/3/2022 | Peter Ekman | Meeting w Ron Rosenbrand re SMV's Reservoir project, vendor communication, options related to the project. | 1.00 | $550.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/3/2022 | Peter Ekman | Virtual meeting with SMV mgmt team D. Wheelan, R. Ronsberger, B. Anderson, K. Baker and K. Krakora re: SMV operations,  required information to support motions, filings, and Chapter 11 implications on operations. | 1.30 | $715.00 |
| 10/4/2022 | Peter Ekman | Telephone conference w K. Krakora re priorities for ops team and finance team.  Assisted CRO by responding to requests. | 0.30 | $165.00 |
| 10/5/2022 | Peter Ekman | Prepared operating updates and requested detailed information from SMV vineyard team and operations for operating planning purposes. | 0.30 | $165.00 |
| | Peter Ekman | Meeting with SMV accounting team re A/P reporting and analysis required post-petition.  Reviewed past practices and implemented new processes. | 0.50 | $275.00 |
| | Peter Ekman | Responding to emails from K.Krakora (GH), SMV staff, and vendors (numerous) re: payments and timing. Prepared updated forecast. | 0.70 | $385.00 |
| | Peter Ekman | Prepared and updated planning of SMV vineyard operations for remainder of 2022 with SMV management team re: immediate priorities, operational requirements, costs and cash needs. | 1.20 | $660.00 |
| | Peter Ekman | Directed SMV accounting team re SMV tax reporting issues and needs going forward.  Meetings with team. | 0.40 | $220.00 |
| | Peter Ekman | Prepared communication and instructions to the SMV management team re information needed for the initial reporting. Prepared draft reports and templates for ops team. | 0.70 | $385.00 |
| | Peter Ekman | Reviewed and analyzed reporting material from SMV managers and ops team. Prepared updates and requested clarification re key issues. | 1.30 | $715.00 |
| 10/6/2022 | Peter Ekman | Telephone conference with T Allen (Allen Wine Group) re: needs and requirements going forward from accounting staff, operations processes and reporting guidelines, and invoicing for services while SMV is in Chapter 11. Analyzed current reporting issues. | 0.60 | $330.00 |
| | Peter Ekman | Telephone conferences and emails to AWG, SMV team re accounting services issues, A/P processes and treatment of pre-petition items, payment processes during Chapter 11, and handling of JP Morgan accounts. | 1.00 | $550.00 |
| 10/7/2022 | Peter Ekman | Developed detailed AP processes, instructions, and reporting requirements for SMV accounting department. | 0.40 | $220.00 |
| | Peter Ekman | Telephone conference w Greenspoon Marder team (V.Sahn), CRO K.Krakora, B. Garrison re short-term financial and operating priorities, deliverables, reporting requirements. | 0.50 | $275.00 |
| | Peter Ekman | Telephone conference w R. Rosenbrand re: SMV reservoir project, BLT liner production, and other operating issues. | 0.50 | $275.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/7/2022 | Peter Ekman | Telephone conference with B. Garrison re: disbursements approved for Oct 7 and Oct 10, required operational items funded, and subsequent funding process issues. | 0.60 | $330.00 |
| | Peter Ekman | Telephone conference with B. Anderson (winemaker) re: winemaking and operating requirements going-forward, payables management impacting production, future purchases, vendor management and communications. | 0.60 | $330.00 |
| 10/9/2022 | Peter Ekman | Contacted service providers (accounting) re: SMV go-forward requirements to support operations and reporting. Prepared updates for SMV management team. | 0.60 | $330.00 |
| | Peter Ekman | Analyzed and reviewed SMV documents. Prepared and communicated to SMV Mgrs requirements related to documentation and reports needed for the SMV Chapter 11 process, reporting to lender, and for management team. | 1.50 | $825.00 |
| 10/10/2022 | Peter Ekman | Meeting with D. Wheelan re: the 456 case wine export order to the French negociant; analyzed options and costs. Prepared plan and recommendation. | 0.60 | $330.00 |
| | Peter Ekman | Analyzed accounting needs and reporting capabilities currently in-place. Reviewed services and people in-place from the Allen Wine Group and internal accounting team; reviewed performance and provided feedback and directives to accounting team for future operations and reporting. | 0.80 | $440.00 |
| | Peter Ekman | Developed and updated vineyard projects and farming calendar and timeline, prepared operating budgets for SMV vineyard operations management, employee scheduling, reviewed work force cost savings opportunities. | 1.30 | $715.00 |
| | Peter Ekman | Meeting w vineyard manager R.Rosenbrand re upcoming key vineyard winter season projects, planning, cost, budgets, and priorities re daily operational management. | 1.30 | $715.00 |
| | Peter Ekman | Meeting w B.Garrison, AWG re Cash Flow reporting to lender MGG. | 0.40 | $220.00 |
| | Peter Ekman | Analyzed A/P issues with S.Soares, L.Barillia, and the accounting department re approvals of weekly payments and cash flow reporting issues. | 0.60 | $330.00 |
| | Peter Ekman | Meeting w winemaker B.Anderson re "raisin" picks (heat wave is creating much damage to the grapes) and market condition for bulk wine from "raisin" grapes re efforts to sell bulk wine to improve cash flow. | 0.50 | $275.00 |
| | Peter Ekman | Meeting w VP Marketing, D.Whelan re communications to wine club members post-filing. Prepared communications for the team. | 0.50 | $275.00 |
| 10/11/2022 | Peter Ekman | Telephone conference w B. Garrison re reporting, A/P issues, cash flow forecasting changes. Followed up with emails to ops team. | 0.40 | $220.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/11/2022 | Peter Ekman | Telephone conference w D. Wheelan re French wine export order, sales & marketing organization issues, priorities of the sales team. | 0.80 | $440.00 |
| | Peter Ekman | Meeting with K.Baker, SMV DTC Director and the wine club team re the October wine-club shipment, email communications, revenue estimate, project status, and reporting needs. | 0.80 | $440.00 |
| | Peter Ekman | Prepared and analyzed Miravalle vineyard financials to review with R.Rosenbrand re operations and go-forward re-planting plans. | 0.90 | $495.00 |
| | Peter Ekman | Reviewed SMV bank account activity, analyzed recent transactions re weekly cash flow reconciliations and reporting requirements. Prepared detailed instructions for the SMV accounting team re future reporting, payments to vendors, and overall vendor mgmt process.  Responded to numerous follow up questions and issues. | 1.40 | $770.00 |
| 10/12/2022 | Peter Ekman | Review and preparation of pre- and post-petition AP, analyzed and determined weekly payments, and updated weekly cash-flow reporting. | 0.70 | $385.00 |
| | Peter Ekman | Review of invoicing and payment processes. Prepared recommendations and action steps for improvements with the AWG accounting team (B.Garrison, S.Soares). | 0.70 | $385.00 |
| | Peter Ekman | Meeting w AWG accounting team (B.Garrison, S.Soares) re A/P payment plan and prepared detailed vendor analysis. | 1.10 | $605.00 |
| | Peter Ekman | Weekly SMV Management Team Meeting with R.Rosenbrand, K.Baker, D.Whelan,  re ops team priorities, updates to the team about the Chapter 11 process. Prepared and communicated updated priority work plans for teams. | 1.60 | $880.00 |
| 10/13/2022 | Peter Ekman | Responded to inquiries from SMV operations team. Prepared emails to SMV mgrs re work plan and priorities. | 0.20 | $110.00 |
| | Peter Ekman | Telephone conference w AWG Accounting team re the MOR report and operations reporting. | 0.60 | $330.00 |
| | Peter Ekman | Telephone conference w D. Wheelan re the French Negociant order of 456 cases, documentation needed from the winemaker, lab reports. | 0.60 | $330.00 |
| 10/14/2022 | Peter Ekman | Emails to SMV accounting team (B.Garrison, S.Soares) requesting information needed for financial forecasting and reporting. | 0.30 | $165.00 |
| | Peter Ekman | Telephone conference w AWG accounting team (B.Garrison, S.Soares) re accounting issues and priorities, accounting system issues and capabilities. Prepared summary for CRO and mgmt team. | 0.80 | $440.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/14/2022 | Peter Ekman | Telephone conference w SMV accounting staff (B.Garrison, S.Soares) re cash flow planning issues, vendor management issues, and cash budgeting for upcoming week.  Prepared analysis of cash after call. | 1.40 | $770.00 |
| 10/17/2022 | Peter Ekman | Meeting with SMV mgmt team (R.Rosenbrand, K.Baker, B.Anderson, D.Whelan) re: information support and requests from Bank of the West and next steps/timeline. Prepared detailed work plan. | 1.00 | $550.00 |
| | Peter Ekman | Prepared for meeting with BotW bankers; organization meetings and calls with SMV Management team. Reviewed document requests and prepared analyses and support documents. | 1.40 | $770.00 |
| 10/18/2022 | Peter Ekman | Emails and Telephone conferences with SMV mgrs (incl. S.Soares, D.Wheelan) re cash flow forecast. | 0.50 | $275.00 |
| | Peter Ekman | Emails and phone Telephone conferences with SMV managers (R.Rosenbrand, B.Anderson, K.Baker)  re inventory valuation, accounting and reporting, 2022 harvest, organization, vineyard information. | 0.80 | $440.00 |
| 10/19/2022 | Peter Ekman | Prepared email to L.Bareilles re questions on the Daily Sales Report and intro to J.Ringelstein to assist in reporting. | 0.10 | $55.00 |
| | Peter Ekman | Prepared emails to S.Soares, AWG team re cash receipt collections and reporting for the cashflow forecast. | 0.20 | $110.00 |
| | Peter Ekman | Telephone conference with SMV management and K.Krakora re SMV weekly priorities, sales update and cash collection summary, operations updates and feedback to improve operations. | 1.50 | $825.00 |
| | Peter Ekman | Reviewed, analyzed and developed new SMV post-fire vineyard planting plan w R.Rosenbrand. Updated CapEx replanting budgets and future grape revenue forecast as a result of replanting investments. | 2.20 | $1,210.00 |
| 10/20/2022 | Peter Ekman | Telephone conference w D.Wheelan re wholesale forecasting for weekly Cash-Flow reporting | 0.40 | $220.00 |
| | Peter Ekman | Drafting, creating and sending requests to AWG accounting firm (B.Garrison), DTC organization (K.Baker), the wholesale mgr (D.Whelan), re critical information needed re revenue projections for financial reporting | 0.50 | $275.00 |
| | Peter Ekman | Telephone conference w K.Krakora, B.Garrison, M.Seavoy, S.Soares re support request related to MOR balance sheet reporting. | 0.60 | $330.00 |
| 10/21/2022 | Peter Ekman | Review of, and responding to, emails from SMV manager (R.Rosenbrand), Greenspoon lawyers (V.Sahn), BotW (P.DeLuca, T.Angelo) re operations and financial reporting needs. | 0.50 | $275.00 |
| 10/22/2022 | Peter Ekman | Responded to emails from D.Wheelan re employee resignations, replacement options and plan, and organization priorities. | 0.30 | $165.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/23/2022 | Peter Ekman | Prepared emails to key SMV managers (D.Whelan, R.Rosenbrand) re early week priorities and deliverables. Followed up emails with calls to managers. | 0.30 | $165.00 |
| 10/24/2022 | Peter Ekman | Telephone conference w B.Anderson (winemaker and property manager) re SMV's non-vineyard CapEx forecast and priority repair needs. Updated CapEx analysis. | 0.50 | $275.00 |
| 10/25/2022 | Peter Ekman | Responded to C.Brock at SMV re detailed wine club information, analysis of club, and setting up a meeting to review wine club material for reporting, revenue estimates, timing of programs. | 0.30 | $165.00 |
| | Peter Ekman | Updated dedicated employee organizational chart for the M&A process per request to support sale process. | 0.30 | $165.00 |
| | Peter Ekman | Responded to ops team re: SMV press release to address industry issues, customer and client concerns, and plan-forward post-Chapter 11 filing.  Calls with various managers. | 0.50 | $275.00 |
| | Peter Ekman | Telephone conferences with R.Rosenbrand, B.Anderson re vineyard production, harvest, yields, vintrace reporting. | 0.50 | $275.00 |
| | Peter Ekman | Reviewed and responded to emails from SMV Managers re SMV sales issues and questions, accounting & finance processes and needs, vineyard operations. | 0.50 | $275.00 |
| | Peter Ekman | Prepared responses to ops team, and reviewed and responded to emails from SMV executives, AWG, Greenspoon, K.Krakora, SMV managers re operations projects, priorities and reporting. | 0.60 | $330.00 |
| | Peter Ekman | Prepared and updated ops processes, calendar, and internal SMV org chart. Produced and updated reports and analysis related to KERP analysis as requested by CRO. | 0.70 | $385.00 |
| 10/26/2022 | Peter Ekman | Prepared summaries and financial analysis per CRO for KERP proposal to retain key employees throughout the Chapter 11 process. | 0.50 | $275.00 |
| 10/27/2022 | Peter Ekman | Analyzed operating reports. Responded to 26 emails from SMV Managers, BotW/BNPP re SMV operations, sales questions, DTC program issues, vineyard mgmt, winemaking etc. | 0.70 | $385.00 |
| 10/30/2022 | Peter Ekman | Responded to emails from SMV Managers (R.Rosenbrand, B.Anderson, K.Baker) re urgent operational issues. Prepared summaries of critical needs for CRO and mgmt team. | 0.40 | $220.00 |
| 10/31/2022 | Peter Ekman | Emails to Allen Wine Grp (T.Allen, B.Garrison) re SMV accounting priorities, cost of sale analysis and additional accounting support requested by AWG. Call with T Allen. | 0.40 | $220.00 |
| | Peter Ekman | Developed an equipment ledger report with winemaker B.Anderson. | 0.50 | $275.00 |
| | Peter Ekman | Analyzed grape harvest results for Sun Oct 30 and Mon Oct 31 re and month end results. incl. Prepared harvest reporting summaries for team and mgmt. | 0.70 | $385.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/31/2022 | Peter Ekman | Responded to emails to SMV Managers (D.Whelan, R.Rosenbrand) re multiple internal issues (org., DTC, pricing, vineyards, winery equipment, harvest). Telephone conference with D.Whelan. Follow up with CRO. | 0.70 | $385.00 |
| | | SUBTOTAL: | 62.00 | $34,100.00 |

**Ops Planning & Forecasting**

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 9/29/2022 | Peter Ekman | Drafted and prepared the first weekly cash-flow report. Reviewed with CRO and ops team.  Updated template. | 1.80 | $990.00 |
| | Peter Ekman | Prepared and developed weekly cash flow report template and process. Created input processes to gather information from various parts of organization along with timeliness. Communicated with ops team re needs to provide timely results and to manage AP and AR in the Chapter 11 process. | 2.30 | $1,265.00 |
| 10/1/2022 | Peter Ekman | Review and update SMV 13-week financial cash-flow forecast re reporting to reflect feedback from team and creditor (MGG). | 0.60 | $330.00 |
| 10/7/2022 | Peter Ekman | Prepared and updated SMV operating list of utilities, analyzed run-rates and trends, forecasted ongoing requirements. | 0.50 | $275.00 |
| 10/10/2022 | Peter Ekman | Reviewed and analyzed SMV's 2021 CA tax Return and property taxes as part of preparation of cash flow forecast updates. Analyzed tax issues impacting future forecast periods. | 0.40 | $220.00 |
| | Peter Ekman | Prepared 13-week cash flow budget update. Reviewed actual results. Prepared cash reconciliation of forecast vs. actual. | 1.60 | $880.00 |
| 10/11/2022 | Peter Ekman | Reviewing AP and the associated process re cash flow reporting and controls. Email communication with finance team re: needs and updates. | 0.50 | $275.00 |
| | Peter Ekman | Preparations re the weekly Cash Flow Forecast. | 0.70 | $385.00 |
| 10/12/2022 | Peter Ekman | Prepared updates, data collection, review and analysis re cash payables for cash-flow forecast. | 0.60 | $330.00 |
| | Peter Ekman | Prepared financial analysis for cash flow forecast purposes. Analyzed ops reports. | 0.90 | $495.00 |
| 10/13/2022 | Peter Ekman | Preparation of SMV 13 weeks cash-flow forecast report to support negotiations with lender re use of cash collateral issue. Email with CRO. | 0.60 | $330.00 |
| 10/14/2022 | Peter Ekman | Revisions and updates to 13-week cash-flow forecast. | 0.40 | $220.00 |
| 10/17/2022 | Peter Ekman | Analyzed and updated cash flow forecast. Prepared support summaries. | 0.40 | $220.00 |
| 10/19/2022 | Peter Ekman | Responded to K.Krakora re land use issues and questions. Prepared summary of licensing, permits to operate, and potential operating issues. | 0.40 | $220.00 |

026

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/19/2022 | Peter Ekman | Telephone conference w J.Ringelstein re weekly cash-flow reporting priorities and process to receive needed information on timely basis. Established work plan. | 0.50 | $275.00 |
| | Peter Ekman | Telephone conference with J.Ringelstein re Q1-23 cash-flow forecast. Updated accounting forecast. | 1.10 | $605.00 |
| 10/20/2022 | Peter Ekman | Telephone conference w K.Krakora re information needed for reporting, cash-flow forecasting. | 0.20 | $110.00 |
| | Peter Ekman | Telephone conference w B.Anderson re bulk wine sale forecast based on grape estimates in the 2022 harvest. | 0.20 | $110.00 |
| | Peter Ekman | Prepared detailed analysis of vineyard development cost per vineyard farming activity re requests from BotW/BNPP's (P.DeLuca, T.Angelo). | 0.80 | $440.00 |
| | Peter Ekman | Prepared updates to weekly cash flow analysis and reporting. | 1.70 | $935.00 |
| 10/21/2022 | Peter Ekman | Reviewing and responding to emails from BotW, Greenspoon, AWG re SOFA and schedules, prepared and updated cash-flow reporting, analyzed contracts and agreements. | 0.50 | $275.00 |
| | Peter Ekman | Telephone conference w J.Ringelstein to finalize the Q1-2023 cash receipt model for the weekly cash flow forecast. Updated forecast. | 0.70 | $385.00 |
| | Peter Ekman | Created draft SMV Q1-2023 weekly cash-flow forecast and estimated initial funding requirements for 1Q23. Analyzed run-rates and savings options. | 2.00 | $1,100.00 |
| 10/24/2022 | Peter Ekman | Reviewing weekly Cash-Flow Forecast with J.Ringelstein re changes, updates and need for accurate financial information. Follow up with ops team. | 0.30 | $165.00 |
| | Peter Ekman | Emails and Telephone conference with J.Ringelstein re SMV q1-23 cash receipts forecast model, assumptions and q1 cash-flow forecast. Analysis of 2021 receipts as basis for assumptions. | 0.70 | $385.00 |
| 10/25/2022 | Peter Ekman | Prepared and drafted proposed future organization structure for SMV; analysis needed for the business plan and BotW requests. | 1.00 | $550.00 |
| | Peter Ekman | Emails to M.Seavoy, S.Soares, K.Krakora with instructions as to how to collect accurate and consistent cash receipt information for upcoming cash-flow reporting. | 0.30 | $165.00 |
| | Peter Ekman | Analyzed and updated cash flow reporting for w/o Oct 17 with M.Seavoy, J.Ringelstein, S.Soares. | 0.40 | $220.00 |
| | Peter Ekman | Reviewed updated cash data and reports and receipts for the cash flow reconciliation. Emailed and telephone conferences with S.Soares, J.Ringelstein re open items, info needed and solutions to address differences. | 0.60 | $330.00 |
| 10/26/2022 | Peter Ekman | Telephone conference w K.Krakora re status of financial forecasting, cash flow, priorities, harvest update. | 0.50 | $275.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/26/2022 | Peter Ekman | Telephone conference w J.Ringelstein to reconcile actual cash-flow and cash receipts from w/o Oct 17 vs. forecast. | 0.70 | $385.00 |
| | Peter Ekman | Collecting and analyzing disbursement and receipts forecast information and applying to w/o Oct 24 & 31 weekly cash-flow forecast. Updated cash flow forecast. | 0.80 | $440.00 |
| | Peter Ekman | Prepared reconciling (continued) of cashflow forecast for w/o Oct 17 w J.Ringelstein. Telephone conferences and meetings with SMV accounting re issues in accounts payable, cash receipts. | 1.70 | $935.00 |
| 10/27/2022 | Peter Ekman | Telephone conference w K.Krakora re DTC account issues. Analyzed process to investigate and manage going-forward. | 0.30 | $165.00 |
| | Peter Ekman | Research of past credit card fee payments, forecasting of future credit card payments, inclusion and updates in the weekly cash-flow forecast. | 0.30 | $165.00 |
| | Peter Ekman | Telephone conferences w R.Rosenbrand, B.Garrison re DTC transactions. Analyzed additional documents, reports and emails from R.Rosenbrand and B.Garrison. | 0.50 | $275.00 |
| | Peter Ekman | Emails and Telephone conferences w J.Ringelstein re cash-flow actuals vs. forecast, reconciliations of unexpected differences, build out in the model Q1 - 2023. | 0.70 | $385.00 |
| 10/28/2022 | Peter Ekman | Reviewed and analyzed draft of the Q1 2023 cash flow forecast prepared by J. Ringelstein. Prepared questions and detailed suggestions for J. Ringelstein re the forecast model updates. Call with CRO. | 0.50 | $275.00 |
| | Peter Ekman | Telephone conference w J. Ringelstein to review and adjust Q1 2023 weekly cash flow forecast based on recent updates re forecasted receipts. | 0.50 | $275.00 |
| 10/31/2022 | Peter Ekman | Telephone conference w K.Krakora re short term priorities to support the M&A process, q1-2023 cash flow forecast issues, organizational issues related to cash-flow reporting. | 0.50 | $275.00 |
| | SUBTOTAL: | | 29.70 | $16,335.00 |
| | **Ops Vineyard Management** | | | |
| 10/13/2022 | Peter Ekman | Analysis of vineyard development requirements as proposed by SMV vineyard mgr R.Rosenbrand with focus on Miravalle re planting needs and economics, CapEx budget and cash flow forecast. | 1.20 | $660.00 |
| | SUBTOTAL: | | 1.20 | $660.00 |
| | **Sell-Side Ops Support** | | | |
| 10/3/2022 | Peter Ekman | Meeting with P. De Luca (Bank of the West), V. Sahn and J. Marwil re SMV sale process, timing issues, and support requirements needed from SMV ops team. | 0.60 | $330.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/20/2022 | Peter Ekman | Telephone conference with and email response to T Angelo (BotW) re: SMV marketing material and company information to be used during M&A process. | 0.30 | $165.00 |
| | Peter Ekman | Telephone conference w P.DeLuca, BotW re interested buyers visiting the property in the near future and to prepare ops and finance teams for meetings. | 0.30 | $165.00 |
| 10/24/2022 | Peter Ekman | Prepared emails to V.Sahn re land use lawyer. Email to M.Horoupian re SMV updated property appraisal issues and updates. | 0.30 | $165.00 |
| | Peter Ekman | Telephone conference w J.Vann, J.Safra, Greenspoon law firm, K.Krakora re ops updates, cash flow updates, the M&A process and responses to MGG. | 1.10 | $605.00 |
| | Peter Ekman | Prepared and collected materials for SMV's sell-side efforts and data room; prepared emails (numerous) with investment bankers re: data room and due diligence priorities. | 1.20 | $660.00 |
| | Peter Ekman | Prepared and updated presentations for potential buyer meeting at SMV. Telephone conferences and emails to SMV managers with instructions and preparations for visit. | 1.20 | $660.00 |
| 10/25/2022 | Peter Ekman | Emails and communication to the SMV managers (R.Rosenbrand, B.Anderson) and BotW M&A team (P.DeLuca, T.Angelo) re agenda, preso and logistics for meeting with buyer. | 0.50 | $275.00 |
| 10/26/2022 | Peter Ekman | Meeting w P.DeLuca, BotW, to prepare for buyer visits to SMV. Updated materials. | 0.60 | $330.00 |
| | Peter Ekman | Meeting with potential buyer, P.DeLuca from BotW and SMV managers. Provided tour of the SMV property (vineyards, buildings, winery equipment), tasting of SMV wines and discussed the potential opportunity of the property. | 3.00 | $1,650.00 |
| 10/27/2022 | Peter Ekman | Responded to emails from V.Sahn re support of sale process and deadlines agreed to with MGG/lender. Reviewed the updated cash collateral filings to understand and document timelines. | 0.30 | $165.00 |
| | Peter Ekman | Telephone conference w B.Anderson re info needed from winemaker for the sale process. Analyzed and cataloged the info, uploaded into data room. | 0.50 | $275.00 |
| | Peter Ekman | Created, prepared and uploaded wine club and whole sale information into the BotW M&A data room. | 0.80 | $440.00 |
| 10/28/2022 | Peter Ekman | Analyzed, reviewed and uploaded winemaker-related information for the M&A process. Analyzed all materials, files, and spreadsheets. | 0.40 | $220.00 |
| | Peter Ekman | Collected, organized and reviewed SMV data, financials, and reports for due diligence process. Analyzed reports for consistency, accuracy, and completeness. | 1.30 | $715.00 |
| 10/29/2022 | Peter Ekman | Telephone conference w K.Krakora, V.Sahn, M.Horoupian re sale process and operating issues. | 0.30 | $165.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/30/2022 | Peter Ekman | Responded to emails from V.Sahn re sale process and needs from accounting/ops. | 0.20 | $110.00 |
| | Peter Ekman | Reviewed of the draft sale process per request from counsel to ensure feasible from ops perspective. | 0.20 | $110.00 |
| | Peter Ekman | Responded to email from V.Sahn re engagement letters related retention issues for sell-side process and impact on ops. | 0.30 | $165.00 |
| 10/31/2022 | Peter Ekman | Telephone conference w BotW, P.DeLuca, T.Angelo re information needs, financial analysis process, info for the data room, potential buyer targets. | 0.80 | $440.00 |
| | SUBTOTAL: | | 14.20 | $7,810.00 |
| | Total For Professional Services Rendered | | 284.20 | $147,510.00 |

## Consultant Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| William R Brinkman | 1.50 | $0.00 | $0.00 |
| Peter Ekman | 253.70 | $550.00 | $139,535.00 |
| Peter Ekman | 29.00 | $275.00 | $7,975.00 |

Additional Charges: Expenses Incurred and Advanced

| Date | Name | Description | |
|------|------|-------------|--|

Operations Administration

| Date | Name | Description | Amount |
|------|------|-------------|--------|
| 9/30/2022 | Peter Ekman | Mileage (115 miles R/T) from San Rafael to Spring Mountain Vineyards in St. Helena. | $71.88 |
| 10/3/2022 | Peter Ekman | Mileage (115 miles R/T) from San Rafael to Spring Mountain Vineyards in St. Helena. | $71.88 |
| 10/6/2022 | Peter Ekman | Mileage (115 miles R/T) from San Rafael to Spring Mountain Vineyards in St. Helena. | $71.88 |
| 10/10/2022 | Peter Ekman | Mileage (115 miles R/T) from San Rafael to Spring Mountain Vineyards in St. Helena. | $71.88 |
| 10/11/2022 | Peter Ekman | Mileage (115 miles R/T) from San Rafael to Spring Mountain Vineyards in St. Helena. | $71.88 |
| 10/17/2022 | Peter Ekman | Mileage (115 miles R/T) from San Rafael to Spring Mountain Vineyards in St. Helena. | $71.88 |
| 10/20/2022 | Peter Ekman | Mileage (115 miles R/T) from San Rafael to Spring Mountain Vineyards in St. Helena. | $71.88 |
| 10/26/2022 | Peter Ekman | Mileage (115 miles R/T) from San Rafael to Spring Mountain Vineyards in St. Helena. | $71.88 |

| Date | Name | Description | Amount |
|------|------|-------------|--------|
| | SUBTOTAL: | | $575.04 |
| | Additional Charges: Expenses Incurred | | $575.04 |
| | Total Amount of This Invoice | | $148,085.04 |
| | **BALANCE DUE** | | **$148,085.04** |

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding. My business address is 333 South Grand Avenue, Suite 3400, Los Angeles, CA 90071.

A true and correct copy of the foregoing document entitled (*specify*): **MONTHLY FEE STATEMENT NUMBER 1 MONTH OF OCTOBER 2022** will be served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the manner stated below:

**1. TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**: Pursuant to controlling General Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document. On (*date*) March 27, 2023 I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

☒ Service information continued on attached page.

**2. SERVED BY UNITED STATES MAIL**:
On (*date*)  March   , 2023 , I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge will be completed no later than 24 hours after the document is filed.

☐ Service information continued on attached page.

**3. SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL** (state method for each person or entity served): Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on (*date*) March 27, 2023, I served the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows.  Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge will be completed no later than 24 hours after the document is filed.

☒ Service information continued on attached page.

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| | | |
|---|---|---|
| March 27, 2023 | Patricia Dillamar | */s/ Patricia Dillamar* |
| *Date* | *Printed Name* | *Signature* |

PMD 53898217v1 This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012* Case: 22-10381    Doc# 281    Filed: 03/27/23    Entered: 03/27/23 16:13:11    Page 33 of **F 9013-3.1.PROOF.SERVICE**
37

**ADDITIONAL SERVICE INFORMATION (if needed):**

**1. SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING ("NEF")**

Steve Burnell on behalf of Debtor Spring Mountain Vineyard Inc.
steve.burnell@gmlaw.com

Dean C. Burnick on behalf of Interested Party Mt. Hawley Insurance Company **(RSN)**
dcb@proughlaw.com

Jacquelyn H. Choi on behalf of Creditor Napa County Treasurer-Tax Collector **(RSN)**
jacquelyn.choi@rimonlaw.com, docketing@rimonlaw.com

Trevor Ross Fehr on behalf of U.S. Trustee Office of the U.S. Trustee / SR
trevor.fehr@usdoj.gov

Mark S Horoupian on behalf of Debtor Spring Mountain Vineyard Inc.
mark.horoupian@gmlaw.com, cheryl.caldwell@gmlaw.com

Thomas Philip Kelly, III on behalf of Creditor Central Valley Builders Supply Inc. **(RSN)**
tomkelly@sonic.net

Steve Ma on behalf of Creditor MGG California, LLC
sma@proskauer.com

Jeff J. Marwil on behalf of Creditor MGG California, LLC
jmarwil@proskauer.com

Randall P. Mroczynski on behalf of Creditor Ford Motor Credit Company LLC **(RSN)**
rmroczynski@cookseylaw.com

Office of the U.S. Trustee / SR
USTPRegion17.SF.ECF@usdoj.gov

Elvina Rofael on behalf of U.S. Trustee Office of the U.S. Trustee / SR
elvina.rofael@usdoj.gov, Katina.Umpierre@usdoj.gov,GemMil.Langit@usdoj.gov

Victor A. Sahn on behalf of Debtor Spring Mountain Vineyard Inc.
victor.sahn@gmlaw.com, Karen.Files@gmlaw.com

Michael St. James on behalf of Interested Party Arcade Capital, LLC **(RSN)**
ecf@stjames-law.com

John G. Warner on behalf of Creditor Francois Freres USA Inc. **(RSN)**
warnerwest@aol.com

Ashley M. Weringa on behalf of Creditor MGG California, LLC
aweringa@proskauer.com

Steven F. Werth on behalf of Debtor Spring Mountain Vineyard Inc.
steven.werth@gmlaw.com, Patricia.Dillamar@gmlaw.com

Peter J Young on behalf of Creditor MGG California, LLC
pyoung@proskauer.com

PMD 53898217v1 This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012* Case: 22-10381   Doc# 281   Filed: 03/27/23   Entered: 03/27/23 16:31:31 Page 34 of   F 9013-3.1.PROOF.SERVICE
37

**3. SERNED BY EMAIL ONLY**

**Debtor**
Spring Mountain Vineyard Inc.
2805 Spring Mountain Road
St. Helena, CA 94574-1798
Attn: Don Yannias, President
email: don@bimi.com

**Debtor's Financial Advisor And Chief Restructuring Officer**
Attn: Kevin A. Krakora, Managing Director
Getzler Henrich & Associates LLC, a Hilco Global Company
150 S. Wacker Drive | 24th Floor
Chicago, IL 60606
Tel: (312) 283-8071
email: kkrakora@getzlerhenrich.com
Peter.Ekman@jigsawadvisors.com

**Secured Creditors**
MGG (BV) Limited
MGG Canada Fund LP
MGG Insurance Fund Series Interests of t
MGG Investment Group LP
MGG Onshore Funding I LLC
MGG SF Drawdown Master Fund (Cayman) LP
MGG SF Drawdown Unlevered Fund II LP
MGG SF Drawdown Unlevered Fund LP
MGG SF Drawdown Unleveled Master Fund I
MGG SF Evergreen Unlevered Fund LP
MGG SF Evergreen Master Fund (Cayman) LP
MGG SF Evergreen Unlevered Fund LP
MGG SF Evergreen Unlevered Master Fund I
MGG Specialty Finance Fund I LP
MGG Specialty Finance Fund LP
c/o MGG California, LLC
One Penn Plaza 53rd Fl
Attn Kevin F. Griffin, CEO
New York, NY 10119-0002
Tel: (212) 356-6100
creditagreementnotices@mgginv.com

**Counsel for MGG Secured Creditors**

Bradley R. Bobroff, Esq.
Proskauer Rose LLP
Eleven Times Square
New York, NY 10036-8299
Tel: (212) 969-3643
email: bbobroff@proskauer.com

Scott P. Cooper, Esq.
Proskauer Rose LLP
2029 Century Park East, Suite 2400
Los Angeles, California 90067-3010
Tel: (310) 284-5669
email: scooper@proskauer.com

PMD 53898217v1 This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012* F 9013-3.1.PROOF.SERVICE

Case: 22-10381    Doc# 281    Filed: 03/27/23    Entered: 03/27/23 16:13:59    Page 35 of
37

Frederic Ragucci, Esq.
Proskauer Rose LLP
Eleven Times Square
New York, NY  10036-8299
Tel:  (212) 969-3023
email:  FRagucci@proskauer.com

**Jeff. J. Marwil, Esq. (NEF)**
Head-Business Solutions, Governance, Restructuring & Bankruptcy Group
Proskauer Rose LLP
70 W. Madison, Suite 3800
Chicago, IL 60602-4342
D (312).962.3540
C (312) 543 2303
email:  jmarwil@proskauer.com
pyoung@proskauer.com
AWeringa@proskauer.com
sma@proskauer.com
NPetrov@proskauer.com

**Secured Creditor**
Imperial PFS aka IPFS
49 Stevenson St. #127
San Francisco, CA 94105-2909
(877) 687-9826
Lisa Chandler, Litigation and Bankruptcy Recovery Manager
lisa.chandler@ipfs.com

**Request for Special Notice**
Alcohol & Tobacco Tax & Trade Bureau
Attn:  Daniel Paralta, Senior Counsel, Field Operations
1436 2nd Street #531
Napa, CA 94559
Daniel.Peralta@ttb.gov

**Request for Special Notice - NEF**
Attorneys for Mt. Hawley Insurance Company
Michael D. Prough
**Dean C. Burnick**
Prough Law, APC
1550 Parkside Drive, Suite 200
Walnut Creek, CA 94596
T: (925) 433-5894
F: (925) 482-0929
Email: mdp@proughlaw.com
       dcb@proughlaw.com

**Request for Special Notice - NEF**
Attorneys for Napa County Treasurer
Jacquelyn H. Choi
RIMON, P.C.
2029 Century Park East
Suite 400N
Los Angeles, CA 90067
Telephone: (310) 525-5859
Facsimile: (310) 525-5859
jacquelyn.choi@rimonlaw.com

PMD 53898217v1 This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012* Case: 22-10381   Doc# 281   Filed: 03/27/23   Entered: F 9013-3.1. PROOF SERVICE
37

**Courtesy Email**
Luckey McDowell luckey.mcdowell@shearman.com
Jonathan Dunworth jonathan.dunworth@shearman.com

**Attorneys for Creditor Francois Freres USA Inc.**
John G. Warner warnerwest@aol.com

PMD 53898217v1 This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012* **F 9013-3.1.PROOF.SERVICE**

Case: 22-10381    Doc# 281    Filed: 03/27/23    Entered: 03/27/23 16:35:16    Page 37 of 37