1  Victor A. Sahn (CA Bar No. 97299)
    victor.sahn@gmlaw.com
2  Mark S. Horoupian (CA Bar No. 175373)
    mark.horoupian@gmlaw.com
3  Steve Burnell (CA Bar No. 286557)
    steve.burnell@gmlaw.com
4  **GREENSPOON MARDER LLP**
   333 South Grand Avenue, Suite 3400
5  Los Angeles, California 90071
   Telephone: 213.626.2311
6  Facsimile: 954.771.9264

7  Attorneys for Debtor in Possession,
   Spring Mountain Vineyard Inc.

8

9              **UNITED STATES BANKRUPTCY COURT**

10    **NORTHERN DISTRICT OF CALIFORNIA, SANTA ROSA DIVISION**

GREENSPOON MARDER LLP
333 SOUTH GRAND AVENUE, SUITE 3400
LOS ANGELES, CALIFORNIA 90071
TEL 213.626.2311 • FAX 954.771.9264

| | |
|---|---|
| 11  In re | Case No. 1:22-bk-10381 CN |
| 12  SPRING MOUNTAIN VINEYARD INC., a Delaware corporation, | Chapter 11 |
| 13 | **DECLARATION OF VICTOR A. SAHN IN SUPPORT OF FIRST INTERIM APPLICATION FOR ALLOWANCE AND PAYMENT OF FEES AND EXPENSES PURSUANT TO 11 U.S.C. §§ 330 AND 331 FILED BY GREENSPOON MARDER LLP** |
| 14  Federal EIN: 36-3844911 | |
| 15      Debtor. | |
| 16 | [Related to Docket no. 289] |
| 17 | [Covering period of September 29, 2022 to February 28, 2023] |
| 18 | |
| 19 | **Hearing Information:** |
| 20 | Date:     April 19, 2023<br>Time:     11:00 a.m. |
| 21 | Place:    Courtroom 215<br>          1300 Clay Street<br>          Oakland, CA 94612 |

22

23

24

25

26

27

28

SB 53898512v2

# **DECLARATION OF VICTOR A. SAHN**

2    I, Victor A. Sahn, declare as follows:

3    1.    I am over the age of 18 years old.  I am an attorney, duly admitted to practice law in

4    the State of California and before this Court.  I am a partner at Greenspoon Marder LLP, a Florida

5    limited liability partnership ("Greenspoon"), general bankruptcy counsel to Spring Mountain Vineyard

6    Inc., a Delaware corporation and the debtor in the above-captioned case (the "Debtor").

7    2.    I am the primary attorney responsible for representing the Debtor in this matter,

8    overseeing the billing, and ensuring Greenspoon's compliance with all applicable standards.  Except

9    as otherwise indicated, all statements made herein are based on my personal knowledge or my review

10   of relevant documents.  If called to testify as a witness in this matter, I could and would competently

11   testify under oath to the truth of the statements set forth herein.

12   3.    I make this declaration in support of the *First Interim Application For Allowance And*

13   *Payment Of Fees And Expenses Pursuant To 11 U.S.C. §§ 330 And 331* (the "First Interim

14   Application") concurrently filed by Greenspoon.  Unless otherwise defined herein, capitalized terms

15   have the meaning given them in the First Interim Application.

16   4.    The First Interim Application accurately reflects the services rendered and expenses

17   incurred by Greenspoon in this case from September 29, 2022 to February 28, 2023 (the "Application

18   Period").

19   5.    The First Interim Application complies with the Court's *Guidelines for Compensation*

20   *and Expense Reimbursement of Professional and Trustee*, effective February 19, 2014 (the "Court

21   Compensation Guidelines"), and the *Notice of Applicability of Large-Case United States Trustee Fee*

22   *Guidelines* [Docket no. 99] (the "UST Fee Guidelines").

23   6.    The time records and charts attached to the First Interim Application and this

24   declaration were prepared using Greenspoon's internal billing software, which aggregates the time

25   entries contemporaneously entered by each timekeeper while performing the described legal services

26   and bills those services at each timekeeper's hourly billing rate.

27   7.    Attached hereto and to the First Interim Application as **Exhibit 1** is a true and correct

28   copy of the order entered on December 21, 2022 granting the application to employ Greenspoon as

the Debtor's general bankruptcy counsel under 11 U.S.C. §§ 327(a), 330 and 331 ("GM Employment

**GREENSPOON MARDER LLP**
333 SOUTH GRAND AVENUE, SUITE 3400
LOS ANGELES, CALIFORNIA 90071
TEL 213.626.2311 • FAX 954.771.9264

Order") [Docket no. 173].

8. Attached hereto and to the First Interim Application as **<u>Exhibit 2</u>** is a true and correct summary of the fees and expenses previously paid to Greenspoon during the Application Period pursuant to Greenspoon's prior monthly fee statements.

9. Attached hereto and to the First Interim Application as **<u>Exhibit 3</u>** is a true and correct summary categorized by timekeepers and provides information regarding each timekeeper's role, department, the year in which each attorney was first licensed to practice law, and the aggregate number of hours and fees billed by each timekeeper during the Application Period.

10. Attached hereto and to the First Interim Application as **<u>Exhibit 4</u>** is a true and correct summary of the total hours and fees billed by Greenspoon under each project category during the Application Period.

11. Attached hereto and to the First Interim Application as **<u>Exhibit 5</u>** is a true and correct summary of the fees previously budgeted versus actual fees and expenses requested herein.

12. Attached hereto and to the First Interim Application as **<u>Exhibit 6</u>** is a true and correct summary of customary and comparable compensation disclosures for the Application Period.

13. Attached hereto and to the First Interim Application as **<u>Exhibit 7</u>** is a true and correct summary of expenses incurred by Greenspoon on behalf of the Debtor during the Application Period.

14. Attached hereto and to the First Interim Application as **<u>Exhibit 8</u>** is a true and correct copy of the proposed order granting the First Interim Application.

15. Attached hereto as **<u>Exhibit 9</u>** is a true and correct aggregate copy of Greenspoon's detailed time entries incurred during the Application Period that were also previously attached and filed with Greenspoon's monthly fee statements.

16. Greenspoon has provided legal services to the Debtor with an effort to keep all costs to a minimum and believes that its billing rates are reasonable and well within the scope of fees charged by professionals for services of a similar nature.

17. I have reviewed both the First Interim Application and the supporting billing charts/statements identifying total attorneys' fees of $1,110,932.50 and expenses of $4,137.26 incurred by Greenspoon, during the Application Period, performing legal services for the Debtor. These legal services were reasonably likely to benefit the Debtor's bankruptcy estate when incurred and were

1    necessary to the administration of the bankruptcy case.

2          18.     Pursuant to the Court Compensation Guidelines, I hereby certify that: (a) I have

3    received the First Interim Application, (b) to the best of my knowledge, information and belief, formed

4    after reasonable inquiry, the compensation and expense reimbursement sought is in conformity with

5    the Court Compensation Guidelines, and (c) the compensation and expense reimbursement requested

6    were billed at rates, in accordance with practices, no less favorable than those customarily employed

7    by Greenspoon and generally accepted by Greenspoon's clients.

8          I declare under penalty of perjury that the foregoing is true and correct.  Executed on March

9    29, 2023, at Los Angeles, California.

10

11                                            /s/ *Victor A. Sahn*
                                              Victor A. Sahn

GREENSPOON MARDER LLP
333 SOUTH GRAND AVENUE, SUITE 3400
LOS ANGELES, CALIFORNIA 90071
TEL 213.626.2311 • FAX 954.771.9264

# EXHIBIT 1



1 | Victor A. Sahn (CA Bar No. 97299)
*victor.sahn@gmlaw.com*
2 | Mark S. Horoupian (CA Bar No. 17537**The following constitutes the order of the Court.**
*mark.horoupian@gmlaw.com*  **Signed: December 21, 2022**
3 | Steven F. Werth (CA Bar No. 205434)
*steven.werth@gmlaw.com*
4 | Greenspoon Marder LLP
a Florida limited liability partnership

_____
**Charles Novack**
**U.S. Bankruptcy Judge**

5 | 333 South Grand Ave., Suite 3400
Los Angeles, CA 90071
6 | Telephone: 213.626.2311
Facsimile: 954.771.9264
7 |
Attorneys for Debtor and Debtor in Possession
8 | Spring Mountain Vineyard Inc.

9 | **UNITED STATES BANKRUPTCY COURT**

10 | **NORTHERN DISTRICT OF CALIFORNIA**

11 | **SANTA ROSA DIVISION**

12 | In re: | Case No. 1:22-bk-10381 CN

13 | SPRING MOUNTAIN VINEYARD INC., a Delaware corporation, | Chapter 11

14 | | **ORDER APPROVING APPLICATION TO EMPLOY GREENSPOON MARDER LLP AS GENERAL BANKRUPTCY COUNSEL**

15 | Debtor. |

16 | Federal EIN: 36-3844911 | [Related to Docket No. 87]

17 | | **Hearing Information**
Date: November 22, 2022
18 | | Time: 3:30 p.m.
Place: Courtroom 215
19 | | 1300 Clay Street
Oakland, CA 94612
20 |

21 |

22 |      On October 31, 2022, Spring Mountain Vineyard Inc., the above-captioned debtor in

23 | possession (the "<u>Debtor</u>") filed its "Application To Employ Greenspoon Marder LLP As General

24 | Bankruptcy Counsel" [Docket No. 87], and subsequently filed its "Supplement To Application To

25 | Employ Greenspoon Marder LLP As General Bankruptcy Counsel" on November 21, 2022

26 | [Docket No. 139] (collectively, the "<u>Application</u>").[1]

27 | _____

28 | [1] Capitalized terms not otherwise defined herein shall have the meanings given to such terms in the Application.

005

This Court having considered the Application, including all pleadings, declarations, and exhibits thereto, the "Objection To Employment Applications" [Docket No. 118] filed by unsecured creditor Francois Freres USA, Inc., the "Objection And Reservation Of Rights of the United States Trustee To Application To Employ Greenspoon Marder LLP As General Bankruptcy Counsel (ECF No. 87)" [Docket No. 126] filed by Tracy Hope Davis, United States Trustee for Region 17, the "Omnibus Reply To United States Trustee's Objections To Debtor's Employment Applications" [Docket. No. 133] (the "Reply") filed by the Debtor, "MGG California, LLC's Omnibus Statement In Support Of The Debtor's Application To Retain Professionals" [Docket No. 135], and the record in this case; and this Court having jurisdiction to consider the Application and the relief requested therein; and due and proper notice of the Application having been provided to all necessary parties, and it appearing that no other or further notice need be provided; and the Court having found and determined that the relief sought in the Application is in the best interests of the Debtor, its estate, creditors, and all other parties in interest, and that the legal and factual bases for approval of the Application establish just cause for the relief granted herein; and good cause appearing therefor,

**IT IS HEREBY ORDERED AS FOLLOWS**:

1.      The Application is APPROVED as set forth herein..

2.      The Debtor is authorized to employ Greenspoon Marder LLP ("Greenspoon" or the "Firm") as the Debtor's general bankruptcy counsel, effective as of September 29, 2022, pursuant to 11 U.S.C. §§ 327(a), 330, and 331, and the terms and conditions stated in the Application.

3.      Greenspoon may draw down on any Retainer (as that term is defined in the Application) or unused portion of the Retainer, in connection with any cash collateral budget for the Debtor approved by the Court.

4.      Greenspoon is authorized to receive payments from the Debtor for fees and reimbursement of expenses pursuant to the following Interim Fee Procedures, which are hereby APPROVED:

        a.      On or before the 20th day of each month following the month for which compensation is sought, the Firm must file with the Court and serve a monthly statement (the

"Monthly Statement") on the Debtor, MGG California, LLC, the Office of the United States Trustee, and counsel to the Debtor's secured creditors, and all parties who have filed requests for notice in this bankruptcy case (collectively, the "Recipients").

b. Each Monthly Statement must include the following information: (i) the total amount of compensation and reimbursement of expenses requested for the month; (ii) the names, hourly rates, total number of hours billed, and total amount of fees incurred by each individual during the month; (iii) a summary list of the expenses, separated by category, for which reimbursement is sought; (iv) a summary list of the fees, separated by matter categories, for which compensation is sought; and (v) detailed statements of the time entries for all individuals who performed services during the month.

c. Each of the Recipients shall have fifteen (15) days after service of a Monthly Statement (the "Objection Deadline") to raise any objection thereto. Any objection to a Monthly Statement (each, an "Objection") must (i) be in writing, (ii) set forth the precise nature of the Objection, the grounds therefor, and the amount of fees and/or expenses to which the Objection applies, and (iii) be filed with the Court and served, on or before the Objection Deadline, on the Firm and each of the Recipients.

d. If no timely Objection is filed and served with respect to a Monthly Statement, then, without further order of the Court, the Firm shall file a certificate of no objection with the Court with respect to the unopposed portion of the fees and expenses requested in its Monthly Statement (each, a "CNO"). After a CNO is filed, the Debtor may pay the Firm 80% of the fees and 100% of the out-of-pocket expenses requested in the Monthly Statement. All such payments shall be on an interim basis and subject to the filing of interim and final fee applications pursuant to 11 U.S.C. §§ 330 and 331.

e. If a timely Objection is filed and served with respect to a Monthly Statement, then the objecting party and the Firm may attempt to resolve the Objection on a consensual basis. If the parties are unable to reach a consensual resolution of the Objection, the Firm may either (i) set the matter for hearing with the Court, on not less than fifteen (15) days' notice to each of the Recipients, or (ii) forego payment of the disputed amount until the next

3

Case 2:21-bk-10881 Doc# 1291 Filed 10/22/23 Entered 10/22/23 08:16:48 Page 8 of 6

1 interim or final fee application hearing, at which time the Court will consider and resolve the

2 Objection.

3        f.     Pending resolution of any timely Objection, the Debtor may pay the Firm

4 the lesser of (i) 80% of the fees and 100% of the expenses requested in the Monthly Statement to

5 which the Objection applies; and (ii) the aggregate amount of fees and expenses requested in such

6 Monthly Statement as to which no timely Objection was raised.

7        g.     The pendency of an Objection to payment of compensation or

8 reimbursement of expense requested by the Firm in a particular Monthly Statement or interim fee

9 application shall not prevent the Firm from receiving payment of fees and expenses pursuant to

10 future Monthly Statements served in accordance with these proposed procedures, except as

11 otherwise ordered by the Court.

12        h.     Neither the payment of, nor the failure of any Recipient to serve an

13 Objection, in whole or in part, to any Monthly Statement, shall waive that party's right to later

14 object to an interim or final fee application, nor bind that party with respect to the subsequent

15 consideration of the interim or final allowance of the Firm's fees and expenses.

16        i.     The proposed procedures are optional and need only be followed if the Firm

17 is seeking monthly compensation.

18      5.     Subject to and consistent with any cash collateral stipulations or orders, cash

19 collateral usage, post-petition financing, or related budgets approved by the Court, Greenspoon

20 shall be compensated for its services and reimbursed for any related expenses in accordance with

21 the rates (as may be adjusted from time to time) and disbursement policies as set forth in the

22 Application, the Victor A. Sahn Declaration, and any other applicable orders of this Court.

23      6.     To the extent that there may be any inconsistency between the terms of the

24 Application and this Order, the terms of this Order shall govern.

25      7.     The Firm shall make a reasonable effort to comply with the U.S. Trustee's requests

26 for information and additional disclosures as set forth in the Guidelines for Reviewing

27 Applications for Compensation and Reimbursement of Expenses Filed under the United States

28 Code by Attorneys in Larger Chapter 11 Cases, in connection with the Application and any

4

008

Case 2:21-bk-10881 Doc #1291 Filed 10/21/23 Entered 10/22/23 08:16:48 Page 49 of 6

154

interim and/or final fee application(s) to be filed by The Firm in this case.

8.      The Firm shall be compensated in accordance with the procedures set forth in the applicable provisions of the Bankruptcy Code, the Bankruptcy Rules, the Bankruptcy Local Rules, the Fee Guidelines, and any applicable orders of this Court, and shall file interim and final applications for allowance of its compensation and expenses in accordance with the foregoing, which applications shall be subject to sections 330 and 331 of the Bankruptcy Code.

9.      The Firm shall be reimbursed for reasonable and necessary expenses as provided by the Fee Guidelines.

10.     The Firm shall use its best efforts to avoid any duplication of services provided by any of the other retained professionals in this bankruptcy case.

11.     This Court retains jurisdiction over all matters arising from or related to the implementation or interpretation of this Order.

**\*\*END OF ORDER\*\***

Approved as to form and content:

TRACY HOPE DAVIS
UNITED STATES TRUSTEE, REGION 17


  /s/ Trevor R. Fehr
_____
Elvina Rofael
Trevor R. Fehr
Trial Attorneys for the United States Trustee

1　　　　　　　　　　　　　　　COURT SERVICE LIST

2　SERVICE OF THE ORDER IS NOT NECESSARY.

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

6

# EXHIBIT 2

## SUMMARY OF FEES AND EXPENSES PREVIOUSLY PAID
## PURSUANT TO MONTHLY FEE STATEMENTS
## DURING THE APPLICATION PERIOD

| Date Filed | Docket No. | Period Covered | Total Compensation and Expenses Incurred | | Total Compensation and Expenses Previously Paid | |
|---|---|---|---|---|---|---|
| | | | Fees | Expenses | Fees | Expenses |
| 12/2/22 | 147 | 9/29/22 - 9/30/22 | $22,440.50 | $0.00 | $17,952.40 | $0.00 |
| 12/2/22 | 148 | 10/1/22 - 10/31/22 | $336,301.00 | $1,663.89 | $269,040.80 | $1,663.89 |
| 12/2/22 | 149 | 11/1/22 - 11/30/22 | $170,690.00 | $309.06 | $136,552.00 | $309.06 |
| 1/4/23 | 192 | 12/1/22 - 12/31/22 | $214,984.00 | $280.82 | $171,987.20 | $280.82 |
| 2/2/23 | 230 | 1/1/23 - 1/31/23 | $173,820.00 | $1,237.97 | $139,056.00 | $1,237.97 |
| 3/6/23 | 260 | 2/1/23 - 2/28/23 | $192,697.00 | $645.52 | $154,157.60 * | $645.52 * |
| **Total:** | | | **$1,110,932.50** | **$4,137.26** | **$888,746.00** | **$4,137.26** |

*Greenspoon filed its Monthly Fee Statement for February 2023 (the "February Statement") on March 6, 2023 [Docket no. 260]. Greenspoon requested payment of $154,803.12, consisting of 80% of total fees of $192,697.00 and $645.52 of expenses incurred in February 2023. Because the objection period for the February Statement will expire prior to the hearing on this Application, this chart and the total amount of "Fees Previously Paid" line item in the Application anticipates the monthly payment of $154,803.12 for the February Statement will be made prior to the hearing.

# EXHIBIT 3

## FEES INCURRED BY PROFESSIONAL DURING THE APPLICATION PERIOD

| NAME OF PROFESSIONAL (PARTNERS) | DEPARTMENT | YEAR ADMITTED | HOURLY BILLING RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|
| Austin, Carolyn | Transactional Law | 1995 | 895.00 | 0.50 | $447.50 |
| Babala, John | Corporporate/Tax | 2000 | 980.79 | 103.20 | $101,218.00 |
| Birnbaum, Robby | Regulatory Compliance | 1999 | 735.00 | 1.20 | $882.00 |
| Fawer, Mark | Transactional Law | 1987 | 995.00 | 1.70 | $1,691.50 |
| Horoupian, Mark | Bankruptcy | 1994 | 695.00 | 206.30 | $143,378.50 |
| Sahn, Victor | Bankruptcy | 1981 | 750.00 | 733.80 | $550,350.00 |
| Tippie, Alan | Bankruptcy | 1979 | 750.00 | 9.10 | $6,825.00 |
| **Total:** | | | | **1,055.80** | **$804,792.50** |

| NAME OF PROFESSIONAL (SENIOR COUNSEL) | DEPARTMENT | YEAR ADMITTED | HOURLY BILLING RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|
| Hami, Asa | Bankruptcy | 2000 | 611.67 | 51.00 | $31,195.00 |
| Werth, Steven F. | Bankruptcy | 1999 | 610.39 | 127.80 | $78,008.00 |
| **Total:** | | | | **178.80** | **$109,203.00** |

| NAME OF PROFESSIONAL (ASSOCIATES) | DEPARTMENT | YEAR ADMITTED | HOURLY BILLING RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|
| Burnell, Steve | Bankruptcy | 2012 | 502.08 | 172.10 | $86,407.50 |
| Bhullar, Puneet | Corporate/Tax | 2019 | 490.03 | 117.70 | $57,676.50 |
| **Total:** | | | | **289.80** | **$144,084.00** |

| NAME OF PARAPROFESSIONALS AND OTHER NON-LEGAL STAFF | DEPARTMENT | YEAR ADMITTED | HOURLY BILLING RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|
| Files, Karen | Bankruptcy | N/A | 244.36 | 212.60 | $51,950.00 |
| Marquez, Jason | Transactional Law | N/A | 430.00 | 2.10 | $903.00 |
| **Total:** | | | | **214.70** | **$52,853.00** |

# EXHIBIT 4

**FEES INCURRED BY PROJECT CATEGORY
DURING THE APPLICATION PERIOD**

| TASK CODE | PROJECT CATEGORY | TOTAL HOURS BILLED | AMOUNT |
|---|---|---|---|
| AD | Asset Disposition | 445.70 | $325,636.50 |
| BO | Business Operations | 133.40 | $93,738.50 |
| BSS | BK Schedules/Statement of Financial Affairs | 100.20 | $36,353.50 |
| CA | Case Administration | 204.80 | $123,846.50 |
| CAO | Claims Administration and Objections | 14.70 | $7,613.50 |
| CC | Cash Collateral | 107.00 | $75,935.00 |
| CF | Corporate Finance | 17.40 | $12,378.00 |
| DSS | Determination of Secured Status | 7.00 | $5,579.50 |
| ECL | Executory Contract Leases | 7.00 | $5,200.50 |
| FEA | Fee/Employment Applications | 332.10 | $185,834.50 |
| FEO | Fee/Employment Objections | 27.80 | $20,660.00 |
| FIN | Financing | 114.90 | $84,519.00 |
| LIT | Litigation | 19.00 | $6,456.00 |
| MOC | Meeting of and Communications with Creditors | 6.00 | $4,295.00 |
| OUST | U. S. Trustee Requirements | 59.10 | $22,941.50 |
| PDS | Plan and Disclosure Statement (Including Business Plan) | 32.60 | $22,920.00 |
| RFS | Relief from Stay/Adequate Protection Proceedings | 62.80 | $41,325.00 |
| SOP | Services for Other Professionals | 36.60 | $27,450.00 |
| TAX | Tax Issues | 11.00 | $8,250.00 |
| **Total:** | | **1,739.10** | **$1,110,932.50** |

Case: 22-10381   Doc# 291   Filed: 03/29/23   Entered: 03/29/23 18:14:28   Page 17 of 154

# EXHIBIT 5

**FEES BUDGET VERSUS ACTUAL FEES AND EXPENSES REQUESTED**

| Period | Fees Budgeted | Actual Fees and Expenses Sought |
|---|---|---|
| September 2022 | $50,000.00 | $22,440.50 |
| October 2022 | $200,000.00 | $336,301.00 |
| November 2022 | $200,000.00 | $170,690.00 |
| December 2022 | $200,000.00 | $214,984.00 |
| January 2023 | $200,000.00 | $173,820.00 |
| January 2023 | $200,000.00 | $192,697.00 |
| **Total:** | **$1,050,000.00** | **$1,110,932.50** |

014

# EXHIBIT 6

## CUSTOMARY AND COMPARABLE COMPENSATION

| Category of Timekeeper | BLENDED HOURLY RATE | |
|---|---|---|
| | Billed by timkeepers in Century City, excluding bankruptcy matters | Billed in this Application |
| Partners | $717.00 | $762.26 |
| Senior Counsel | | $610.76 |
| Associates | $573.00 | $497.18 |
| Paraprofessionals | | $246.27 |
| **All timekeepers aggregated** | | **$529.12** |

# EXHIBIT 7

# GreenspoonMarder LLP

Trade Centre South, Suite 700
100 West Cypress Creek Road
Fort Lauderdale, FL 33309-2140

Spring Mountain Winery, Inc., a Delaware Corporation
c/o Cohen Tauber Spievack & Wagner P.C.                                          March 9, 2023
420 Lexington Ave., Suite 2400                                          Matter No. 75310.0002
New York, NY 10170                                          **Federal Tax ID: 81-2555319**

Re      **In re Spring Mountain Vineyard, Inc.**

| Date | Description | Amount |
|------|-------------|--------|
| **2022/10/4** | Fedex Tracking 770103852761 Ship to Elvina Rofael | 24.21 |
| | Fedex Tracking 770103861836 Ship to Kevin F. Griffin | 34.88 |
| | Fedex Tracking 770103899439 Ship to Belkorp AG | 26.33 |
| | Fedex Tracking 770104170356 Ship to Timothy Allen | 25.10 |
| | Fedex Tracking 770104179401 Ship to Bartelt Engineering | 45.83 |
| | Fedex Tracking 770104190440 Ship to Brown's Auto Parts | 26.33 |
| | Fedex Tracking 770104194916 Ship to | 24.21 |
| | Fedex Tracking 770104203307 Ship to Central Valley | 26.33 |
| | Fedex Tracking 770104215046 Ship to Conway Beverage Group | 27.36 |
| | Fedex Tracking 770104223743 Ship to | 26.33 |
| | Fedex Tracking 770104241330 Ship to | 31.34 |
| | Fedex Tracking 770104253106 Ship to | 27.22 |
| | Fedex Tracking 770104261332 Ship to | 25.10 |
| | Fedex Tracking 770104265956 Ship to | 27.22 |
| | Fedex Tracking 770104273597 Ship to | 26.33 |
| | Fedex Tracking 770104281654 Ship to | 26.33 |
| | Fedex Tracking 770104293853 Ship to | 26.33 |
| | Fedex Tracking 770104302380 Ship to Wilbur Ellis Company LLC | 25.10 |
| | Fedex Tracking 770104310426 Ship to Wine Service Cooperative | 26.33 |
| | Fedex Tracking 770104326686 Ship to Prough Law | 24.21 |
| | Fedex Tracking 770104340407 Ship to | 24.21 |
| | Fedex Tracking 770104351459 Ship to | 24.21 |
| | Fedex Tracking 770104367263 Ship to City of St. Helena | 26.33 |
| | Fedex Tracking 770104379429 Ship to | 26.33 |
| | Fedex Tracking 770104405224 Ship to Dept. of the Treasury | 27.22 |

016

| Date | Description | Amount |
|------|-------------|--------|
| **2022/10/4** | Fedex Tracking 770107734228 Ship to Stanzler Law Grouip | 25.10 |
| | Fedex Tracking 770107940663 Ship to Bankruptcy Development Departm | 24.21 |
| | Fedex Tracking 770108152786 Ship to Spring Mountain Vineyard Inc. | 27.22 |
| | Fedex Tracking 770111614796 Ship to | 22.94 |
| | Fedex Tracking 770111784762 Ship to | 22.94 |
| | Fedex Tracking 770111842405 Ship to | 20.83 |
| | Fedex Tracking 770111910869 Ship to TONNELLERIE SYLVAIN | 22.94 |
| | Fedex Tracking 770112021022 Ship to | 20.83 |
| | Fedex Tracking 770112075055 Ship to | 22.94 |
| | Fedex Tracking 770113734750 Ship to Phillip J. Shine | 24.21 |
| | Fedex Tracking 770114265604 Ship to Kevin A. Krakora | 31.64 |
| | Fedex Tracking 770114321398 Ship to Proskauer Rose LLP | 34.88 |
| | Fedex Tracking 770114349975 Ship to Scott P. Cooper Esq. | 24.21 |
| **2022/10/11** | Fedex Tracking 770172621561 Ship to Timothy Allen | 20.63 |
| | Fedex Tracking 770173896859 Ship to Attn: Paul Bartelt | 22.76 |
| | Fedex Tracking 770174071014 Ship to Attn: Laura Correll | 22.76 |
| | Fedex Tracking 770174906334 Ship to | 20.63 |
| | Fedex Tracking 770174956464 Ship to Central Valley | 22.76 |
| | Fedex Tracking 770175048251 Ship to Conway Beverage Group | 23.81 |
| | Fedex Tracking 770175092420 Ship to | 22.76 |
| | Fedex Tracking 770175118310 Ship to | 22.76 |
| | Fedex Tracking 770175143962 Ship to | 26.92 |
| | Fedex Tracking 770175169116 Ship to | 22.76 |
| | Fedex Tracking 770175222485 Ship to Lisa Chandler | 20.63 |
| | Fedex Tracking 770175261909 Ship to | 22.76 |
| | Fedex Tracking 770175315795 Ship to | 22.76 |
| | Fedex Tracking 770175358261 Ship to Tammy Frandsen Finance Manager | 22.76 |
| | Fedex Tracking 770175390367 Ship to Stanzler Law Group | 20.63 |
| | Fedex Tracking 770175444110 Ship to Wilbur Ellis Company LLC | 20.63 |
| | Fedex Tracking 770175695415 Ship to Wine Service Cooperative | 22.76 |
| | Fedex Tracking 770175739360 Ship to Prough Law | 20.63 |
| | Fedex Tracking 770176387139 Ship to ATTN DAN BELTRAMAI OWNER | 23.14 |
| **2022/10/17** | Fedex Tracking 770229273950 Ship to Alcohol And Tobacco Tax/Trade Bu | 94.83 |
| **2022/10/18** | Fedex Tracking 770237698780 Ship to Alcohol And Tobacco Tax/Trade Bu | 23.00 |
| | Fedex Tracking 770237739718 Ship to | 23.00 |
| **2022/10/27** | Fedex Tracking 770333236826 Ship to Alcohol And Tobacco Tax/Trade Bu | 46.10 |
| | Fedex Tracking 770333326633 Ship to | 46.10 |
| **2022/11/30** | Westlaw November 2022 charges | 309.06 |
| **2022/12/14** | Online Legal Research - Bhullar | 26.43 |
| **2022/12/23** | Online Legal Research - Files | 69.35 |
| **2022/12/27** | Online Legal Research - Files | 82.87 |
| **2022/12/28** | Online Legal Research - Camejo | 39.59 |

Case: 22-10381    Doc# 291    Filed: 03/29/23    Entered: 03/29/23 18:14:28    Page 24 of 154

| Date | Description | Amount |
|---|---|---|
| 2022/12/28 | Online Legal Research - Files | 62.58 |
| 2022/12/30 | Fedex Tracking 770916480578 Ship to: c/o Lloyd Matthews, Agent | 26.78 |
| 2022/12/31 | Oct-Dec 2022 Pacer Charges | 131.70 |
| 2023/1/1 | Fedex Tracking 770916400490 Ship to: Napa Ford Lincoln | 22.70 |
| | Fedex Tracking 770916411604 Ship to: Mattheson Tri-Gas | 40.11 |
| | Fedex Tracking 770916420160 Ship to: Sovos Compliance LLCer | 20.61 |
| | Fedex Tracking 770916428893 Ship to: c/o CSC - Lawyers Incorp. Serv | 20.61 |
| | Fedex Tracking 770916457271 Ship to: Attn: MIC 53 | 20.61 |
| | Fedex Tracking 770916497882 Ship to: Attn Daniel Paralta, Sr. Couns | 22.70 |
| 2023/1/13 | Fedex Tracking 393420146871 Ship to: Napa Ford Lincoln | 25.81 |
| | Fedex Tracking 393420249325 Ship to: Matheson Tri-Gas Inc. | 48.83 |
| | Fedex Tracking 393420379765 Ship to: c/o Lloyd Matthews, Agent | 30.39 |
| | Fedex Tracking 393420440150 Ship to: c/o CSC - Lawyers Incorporatin | 23.60 |
| | Fedex Tracking 393420508540 Ship to: Attn: Daniel Paralta | 30.04 |
| | Fedex Tracking 393420648135 Ship to: Attn: MIC 53 | 23.60 |
| 2023/1/14 | Fedex Tracking 393420319314 Ship to: Sovos Compliance LLC | 33.72 |
| 2023/1/18 | Fedex Tracking 771053243004 Ship to: Napa Ford Lincoln | 46.60 |
| | Fedex Tracking 771053267870 Ship to: Matheson Tri-Gas Inc. | 44.40 |
| | Fedex Tracking 771053281667 Ship to: Sovos Compliance LLC | 23.40 |
| | Fedex Tracking 771053290227 Ship to: c/o Lloyd Matthews, Agent | 30.13 |
| | Fedex Tracking 771053305922 Ship to: c/o CSC - Lawyers Incorporatin | 23.40 |
| | Fedex Tracking 771053319002 Ship to: Attn: Daniel Paralta, Senior | 25.60 |
| | Fedex Tracking 771053332293 Ship to: Attn: MIC 53 | 23.40 |
| 2023/1/30 | Westlaw Charges - January 2023 | 499.23 |
| 2023/2/28 | Westlaw Charges - February 2023 | 645.52 |
| **Grand Total** | | **4,137.26** |

# EXHIBIT 8

1 Victor A. Sahn (CA Bar No. 97299)
    *victor.sahn@gmlaw.com*
2 Mark S. Horoupian (CA Bar No. 175373)
    *mark.horoupian@gmlaw.com*
3 **GREENSPOON MARDER LLP**
  a Florida limited liability partnership
4 333 South Grand Ave., Suite 3400
  Los Angeles, CA 90071
5 Telephone: 213.626.2311
  Facsimile: 213.629.4520
6
  Attorneys for Debtor in Possession,
7 Spring Mountain Vineyard Inc.

8              **UNITED STATES BANKRUPTCY COURT**

9              **NORTHERN DISTRICT OF CALIFORNIA**

10                     **SANTA ROSA DIVISION**

11 | In re:                                  | Case No. 1:22-bk-10381 CN

12 | SPRING MOUNTAIN VINEYARD INC., a        | Chapter 11
   | Delaware corporation,

13 |                                         | **ORDER GRANTING GREENSPOON**
   |                    Debtor.              | **MARDER LLP'S FIRST INTERIM**
14 |                                         | **APPLICATION FOR ALLOWANCE AND**
   |                                         | **PAYMENT OF FEES AND EXPENSES**
15 | Federal EIN: 36-3844911                 | **PURSUANT TO 11 U.S.C.§§ 330 AND 331**

16 |                                         | [Related to Docket No. ___]

17 |                                         | **Hearing Information:**
   |                                         | Date:    April 19, 2023
18 |                                         | Time:    11:00 a.m.
   |                                         | Place:   U.S. Bankruptcy Court
19 |                                         |          Courtroom 215
   |                                         |          1300 Clay Street
20 |                                         |          Oakland, CA 94612

21

22        On March 28, 2023, Spring Mountain Vineyard Inc., the above-captioned debtor in

23 possession (the "Debtor") filed "Greenspoon Marder LLP's First Interim Application For

24 Allowance And Payment Of Fees And Expenses Pursuant To 11 U.S.C. § 330 and 331 [Docket

25 No. ___] (the "First Interim Fee Application").[1]  The First Interim Fee Application came on for

26 _____

27 [1] Capitalized terms not otherwise defined herein shall have the meanings given to such terms in
28 the First Interim Fee Application.

                                                                                          019

SB 53916100v1

hearing before the Honorable Charles Novack on the date and time indicated above.

This Court having considered the First Interim Fee Application, including all pleadings, declarations, and exhibits thereto and the record in this case; and this Court having jurisdiction to consider the Application and the relief requested therein; and due and proper notice of the Application having been provided to all necessary parties, and it appearing that no other or further notice need be provided; and that the legal and factual bases for approval of the First Interim Fee Application establish just cause for the relief granted herein; and good cause appearing therefor,

**IT IS HEREBY ORDERED AS FOLLOWS:**

1.  The First Interim Fee Application is approved as set forth herein.

2.  Total legal fees in the amount of $1,110,392.50 and total expenses in the amount of $4,137.26 incurred during September 29, 2022 to February 28, 2024 ("the Application Period") by Greenspoon Marder LLP ("Greenspoon") are hereby allowed, on an interim basis, pursuant to 11 U.S.C. §§ 330 and 331.

3.  The Debtor is hereby authorized to pay Greenspoon, on an interim basis, $222,186.50 for outstanding allowed legal fees not previously paid to Greenspoon via previously filed monthly fee statements.

2.  This Court retains jurisdiction over all matters arising from or related to the implementation or interpretation of this Order.

**\*\*END OF ORDER\*\***

SB 53916100v1

1 COURT SERVICE LIST

2

3 SERVICE OF THE ORDER IS NOT NECESSARY

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

# EXHIBIT 9

# Greenspoon Marder LLP

Trade Centre South, Suite 700
100 West Cypress Creek Road
Fort Lauderdale, FL 33309-2140

| | |
|---|---|
| Spring Mountain Winery, Inc., a Delaware Corporation | November 29, 2022 |
| c/o Cohen Tauber Spievack & Wagner P.C. | Matter No. 75310.0002 |
| 420 Lexington Ave., Suite 2400 | Invoice No. 1423082 |
| New York, NY 10170 | **Federal Tax ID: 81-2555319** |

**Re**      **In re Spring Mountain Vineyard, Inc.**

## Professional Services

| Date | Attorney | Description | Hours | Amount |
|---|---|---|---|---|
| **Task: CA - Case Administration** | | | | |
| 09/29/22 | SFW | From moment petition was filed at 8:40 p.m. until 9:30 p,m, assist with upload of creditor matrix (0.2), revise letters regarding petition to lenders , and send letters (0.4), and emails with team regarding status (0.3) | 0.90 | 549.00 |
| 09/30/22 | MSH | Conference call with client representatives, Kevin, Peter, and team regarding first day motions | 0.60 | 417.00 |
| 09/30/22 | MSH | Preparation of first day motions; including motion to maintain bank accounts; continual conversations with clients regarding same | 2.70 | 1,876.50 |
| 09/30/22 | MSH | Conference call with clients and team regarding first day motions, critical vendor issues; payroll issues, etc. | 1.00 | 695.00 |
| 09/30/22 | MSH | Research regarding first day procedures before judge Novack | 0.80 | 556.00 |
| 09/30/22 | MSH | Review pleadings regarding motion for injunction in New York for purpose of developing background facts | 0.90 | 625.50 |
| 09/30/22 | MSH | Call with team regarding fist day motion and filing issues | 0.50 | 347.50 |
| 09/30/22 | VAS | Multiple conference calls with client, counsel and in-house regarding Chapter 11 filing and preparation for same | 7.70 | 5,775.00 |
| 09/30/22 | ASH | Conference with M. Horoupian re bankruptcy case and task items (0.3); conference with S. Werth re same (0.5); review and analyze multiple emails and materials for case and first day motions (1.0); review and analyze current employee wage information (0.3); begin preparation of draft first day motion to permit payment of employee wages and other compensation (2.2); participate in team conference re case and first day motions (0.5) | 4.80 | 2,928.00 |

November 29, 2022

| Date | Attorney | Description | Hours | Amount |
|---|---|---|---|---|
| 09/30/22 | SFW | From 8:15 a.m. to 8:30 a.m., prepare for all hands call regarding bankruptcy issues (0.3). From 8:30 a.m. until 10:10 a.m., participate in all hands call regarding case issues (1.6). From 10:10 a.m. until 2:pm, prepare first day motions (3.8). From 2 p.m. to 2:30 p.m., participate in further all-hands call (0.5). From 4:30 pm until 7:30 p.m., review and respond to emails regarding information needed for first day motions (2.0) and update first day motions (1.0) | 9.20 | 5,612.00 |
| 09/30/22 | SB | Teleconference with V. Sahn, M. Horoupian, S. Werth, and others from GM, and J. Safra, D. Yannias, and K. Krakora and others from Debtor's side re next steps in the bankruptcy case, weekly budget forecast, additional funding, evidence required for first day motions, and bank account procedures (1.7), and phone call from S. Werth re instructions for employment applications (.1). | 1.80 | 855.00 |
| 09/30/22 | SB | Phone call from S. Werth re instructions for research required, and draft email to same re assigned judge and first day motions guidelines for Northern District. | 0.20 | 95.00 |
| 09/30/22 | SB | Phone call with A. Hami re notice period for motions in Northern District (.1), Review Civil Local Rules and Bankruptcy Local Rules re notice period for regular motions (.3), and draft email to A. Hami and S. Werth re the same (.2). | 0.60 | 285.00 |
| 09/30/22 | SB | Further teleconference with GM team re task assignment, DIP bank accounts, issues re infusion of $600K new capital, and other pending issues. | 0.50 | 237.50 |
| 09/30/22 | KLF | Telephone conference with M. Horoupian, S. Werth, A. Hami and V. Sahn regarding 1st Day Motions, Cash Collateral and U.S. Trustee reports (.5); Preparation of schedules (3.0); Telephone conferences and texts with V. Sahn re amending 20 largest unsecured creditors list (.5); Email to V. Sahn re same (.1); Telephone conference with S. Werth re schedules (.3) | 4.40 | 1,100.00 |
| | | **Subtotal: CA - Case Administration** | **36.60** | **21,954.00** |

**Task: LIT - Litigation**

| Date | Attorney | Description | Hours | Amount |
|---|---|---|---|---|
| 09/30/22 | MSH | Review emails and attachments regarding glass fire litigation | 0.50 | 347.50 |
| | | **Subtotal: LIT - Litigation** | **0.50** | **347.50** |

**Task: OUST - U. S. Trustee Requirements**

| Date | Attorney | Description | Hours | Amount |
|---|---|---|---|---|
| 09/30/22 | MSH | Call with US Trustee's office regarding case and first day motions | 0.20 | 139.00 |
| | | **Subtotal: OUST - U. S. Trustee Requirements** | **0.20** | **139.00** |

| **Total Fees** | | | **37.30** | **$22,440.50** |

# GreenspoonMarder LLP

Trade Centre South, Suite 700
100 West Cypress Creek Road
Fort Lauderdale, FL 33309-2140

Spring Mountain Winery, Inc., a Delaware Corporation
c/o Cohen Tauber Spievack & Wagner P.C.
420 Lexington Ave., Suite 2400
New York, NY 10170

December 2, 2022
Matter No. 75310.0002
Invoice No. 1423753
**Federal Tax ID: 81-2555319**

Re      **In re Spring Mountain Vineyard, Inc.**

## Professional Services

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| **Task: AD - Asset Disposition** | | | | |
| 10/03/22 | VAS | Memorandum regarding exhibits to the Declaration of John Vaughan respecting valuation of real property | 0.30 | 225.00 |
| 10/03/22 | VAS | Memorandum regarding interviews with investment bankers and related matters | 0.40 | 300.00 |
| 10/10/22 | MSH | Participation in meetings regarding investment banker interviews and retention | 0.50 | 347.50 |
| 10/10/22 | MSH | Call Werth are Jones regarding potential interest in acquiring assets of Spring Mountain | 0.60 | 417.00 |
| 10/10/22 | VAS | Correspondence with investment bankers regarding retention and information to them concerning company | 1.10 | 825.00 |
| 10/10/22 | VAS | Conference with client and with Bank of the West representatives regarding investment banker retention | 0.70 | 525.00 |
| 10/11/22 | VAS | Memorandum to prospective buyers regarding financial performance of Vineyard over years prior to bankruptcy | 0.40 | 300.00 |
| 10/12/22 | MSH | Review review materials provided by investment bankers, and prepare for interview this | 1.00 | 695.00 |
| 10/12/22 | MSH | Zoom meeting with potential investment banker, and follow up calls re same | 1.20 | 834.00 |
| 10/12/22 | MSH | Zoom meeting with potential investment banker candidate number two, and follow up emails regarding same | 1.10 | 764.50 |
| 10/12/22 | MSH | Follow up call with client and advisors regarding investment banker candidates | 0.50 | 347.50 |

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/13/22 | VAS | Conference phone call with investment banker and MGG after investment banker selection | 1.60 | 1,200.00 |
| 10/13/22 | VAS | Memorandum regarding investment bankers seeing property | 0.30 | 225.00 |
| 10/13/22 | VAS | Memorandum Joe Vann regarding number of issues including investment banker retention, cash collateral issues and sale or joint venture matters | 0.80 | 600.00 |
| 10/14/22 | MSH | Conference call with TEAM, including Kevin Krakora, Peter Ekman and others regarding update on sale procedures | 1.00 | 695.00 |
| 10/14/22 | VAS | Phone with Bank of the West/BNP Paribas team regarding go-forward steps, etc. | 0.90 | 675.00 |
| 10/17/22 | VAS | Memorandum Perry DeLuca of Bank of the West/BNP Paribas respecting sale process, deadlines, hearing dates, etc. | 0.40 | 300.00 |
| 10/17/22 | VAS | Questions regarding budget and sale agreement side letter | 0.40 | 300.00 |
| 10/18/22 | VAS | Second memorandum counsel for MGG regarding finalizing sales procedures and moving that forward | 0.40 | 300.00 |
| 10/18/22 | VAS | Memorandum to MGG regarding terms and conditions of compensation to be received by Bank of the West | 0.20 | 150.00 |
| 10/18/22 | VAS | First review of retainer/employment letter from Bank of the West | 0.40 | 300.00 |
| 10/19/22 | MSH | Conference call with client group regarding bank of the west engagement and milestones | 0.70 | 486.50 |
| 10/19/22 | MSH | Conference call client group regarding investment banker and other issues | 1.50 | 1,042.50 |
| 10/19/22 | VAS | Conference call with Bank of the West including its businesspeople, counsel and investment banker; and review of retainer letter from Bank of the West | 1.40 | 1,050.00 |
| 10/19/22 | VAS | Conference call with client prior to afternoon call scheduled with MGG businesspeople, counsel and investment banker | 1.40 | 1,050.00 |
| 10/19/22 | VAS | Memorandum regarding review of loan documents as well as documents needed for eventual sale of business should that take place | 0.40 | 300.00 |
| 10/19/22 | VAS | Multiple calls regarding retention of investment banker by the Debtor, getting consents from MGG and about their investment banker, etc. | 1.30 | 975.00 |
| 10/19/22 | VAS | Phone with Jeff Marwil regarding cash collateral, sale milestones and related matters | 0.40 | 300.00 |

025

December 2, 2022

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/19/22 | SFW | Participate in all-hands call regarding sale and marketing issues | 0.50 | 305.00 |
| 10/20/22 | MSH | Call with client group regarding investment banking milestones | 1.50 | 1,042.50 |
| 10/20/22 | VAS | Memorandum to MGG's counsel and detailed email including revised Sale Milestones Letter to counsel for MGG | 1.20 | 900.00 |
| 10/20/22 | VAS | Status regarding employment of investment banker and application for approval of same | 0.80 | 600.00 |
| 10/21/22 | MSH | 2 calls with Mr. Sahn regarding I. Banker issues | 0.30 | 208.50 |
| 10/21/22 | VAS | Conference call with investment banker regarding employment issues and issues in communications with MGG | 0.60 | 450.00 |
| 10/21/22 | VAS | Joe Vann, Esq. regarding multiple issues in bankruptcy case including client efforts to bring in buyer | 0.40 | 300.00 |
| 10/24/22 | MSH | Conference call with client group regarding bdding procedures and Bank of the West retention | 1.10 | 764.50 |
| 10/24/22 | VAS | Memorandum regarding interested parties in assets who have seen property/seen financials | 0.30 | 225.00 |
| 10/24/22 | VAS | Memorandum to Mr. Safra and counsel | 0.40 | 300.00 |
| 10/24/22 | VAS | Memorandum to MGG lawyers regarding employment applications and professionals who Debtor would be hiring | 0.20 | 150.00 |
| 10/24/22 | VAS | Phone conference with counsel for MGG regarding sales procedures and marketing process | 0.70 | 525.00 |
| 10/24/22 | SB | Draft email to V. Sahn checking status of his review of the IDI form and supporting documents. | 0.10 | 47.50 |
| 10/25/22 | VAS | Phone calls with Jaqui Safra and Joe Vann regarding investment banker and related issues(3x) | 0.40 | 300.00 |
| 10/25/22 | VAS | Work all throughout the day regarding employment of investment banker, cash collateral agreement, and discrete issues including French Wine executory contract motion | 2.80 | 2,100.00 |
| 10/26/22 | VAS | Multiple calls with client and counsel regarding sale and investment banking issues | 1.40 | 1,050.00 |
| 10/26/22 | VAS | Phone with Jeff Marwil and memoranda regarding letter agreement, sales procedures and related matters (3x) | 1.40 | 1,050.00 |
| 10/26/22 | VAS | Multiple investment banker conversations regarding next steps in moving sale process forward (4x) | 1.70 | 1,275.00 |

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/26/22 | VAS | Memorandum to investment bankers regarding fee structure and related matters | 0.40 | 300.00 |
| 10/27/22 | VAS | Phone with Jeff Marwil regarding final version of letter agreement in connection with cash collateral agreement, and sale process etc. and preparation of detailed memorandum to him regarding same | 1.40 | 1,050.00 |
| 10/27/22 | VAS | Multiple calls with Michael Dabney of Centerview and with client representatives respecting Centerview retention as Debtor's investment banker (8x) | 1.30 | 975.00 |
| 10/27/22 | VAS | Memorandum to Ryan Kielty and Michael Dabney regarding terms and conditions of retention and specific paragraphs of the Centerview retention agreement | 0.40 | 300.00 |
| 10/28/22 | VAS | Phone calls Mark Horoupian, Esq. regarding Centerview retention and cash collateral/sales milestones letter | 0.70 | 525.00 |
| 10/28/22 | VAS | Phone calls with client and with Michael Dabney and Ryan Kielty (further calls) regarding retention and marketing of Vineyard | 0.90 | 675.00 |
| 10/28/22 | VAS | Memorandum Kevin Krakora, Peter Ekman and Don Yannias regarding various issues including amount of MGG claim and marketing process of property and wine inventory | 0.70 | 525.00 |
| 10/30/22 | VAS | Conference call with client and multiple calls with MGG counsel and with Centerview representatives regarding investment banker retention and related matters | 2.60 | 1,950.00 |
| 10/30/22 | VAS | Detailed memorandum to client regarding status with investment bankers and risks overall in the bankruptcy case | 0.70 | 525.00 |
| 10/31/22 | VAS | Conference calls (additional) with client regarding cash collateral agreement, November 2 hearing and related matters | 0.90 | 675.00 |
| | | **Subtotal: AD - Asset Disposition** | **47.10** | **34,622.50** |

**Task: BO - Business Operations**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/02/22 | ASH | Review and analyze emails from K. Krakora re critical vendors | 0.10 | 61.00 |
| 10/03/22 | ASH | Review and analyze email from M. Horoupian re first day customer programs motion | 0.10 | 61.00 |
| 10/03/22 | ASH | Review and revise table of employees for attachment as exhibit to first day employee motion | 0.40 | 244.00 |
| 10/03/22 | ASH | Prepare and send email to S. Werth re revised employee motion and related order, and identify ongoing unknown information required for motion | 0.30 | 183.00 |

December 2, 2022

| Date | Attorney | Description | Hours | Amount |
|---|---|---|---|---|
| 10/03/22 | ASH | Review and revise proposed form of order on first day employee wage motion to conform to changes to underlying motion | 0.20 | 122.00 |
| 10/03/22 | ASH | Review and further revise first day motion to honor employee compensation and policies based on new information received for same | 1.00 | 610.00 |
| 10/03/22 | ASH | Review and analyze emails with K. Krakora and P. Ekman re additional information and updated list of employees and related information required for first day employee wage motion | 0.50 | 305.00 |
| 10/06/22 | MSH | Emails regarding CQA issues | 0.20 | 139.00 |
| 10/07/22 | MSH | Review email regarding CQA fee pass throughs and respond; forward email to Elvina and Jeff regarding amount of claims | 0.20 | 139.00 |
| 10/07/22 | VAS | Phone and memorandum to Jeff Marwil regarding wine ($500,000) sold to French buyer | 0.30 | 225.00 |
| 10/11/22 | MSH | Conference call with Kevin Krakora, Peter Ekman and Victor Sahn regarding business operational issues | 1.00 | 695.00 |
| 10/12/22 | VAS | Multiple calls with Kevin Krakora, Chief Restructuring Officer and Peter Ekman, expert on wine industry and wine/vineyard restructurings during the day regarding investment bankers and operations issues (5x) | 2.10 | 1,575.00 |
| 10/13/22 | MSH | Call with Kevin Krakora regarding French wine shipment | 0.20 | 139.00 |
| 10/13/22 | MSH | Preparation of motion regarding French wine shipment, reviewing analysis of contract and purchase order, and discussion with Steven Werth regarding motion | 1.50 | 1,042.50 |
| 10/13/22 | MSH | Conference call with CRO, legal team, and sales manager regarding French wine shipment | 0.80 | 556.00 |
| 10/13/22 | MSH | Further revision And preparation of French wine shipment motion | 0.90 | 625.50 |
| 10/13/22 | VAS | Series of calls and emails regarding French Winery order, payment of $509,000 and no shipment made prior to chapter 11 filing | 0.70 | 525.00 |
| 10/13/22 | SFW | Telco with K. Krakora, P. Ekman, D. Whelen, V. Sahn, M. Horoupian regarding emergency motion to authorize delivery of wine (1.0), draft emergency motion (3.5) | 4.50 | 2,745.00 |
| 10/14/22 | MSH | Revise and finalize motion regarding French wine shipment and discussions with K. Krakora regarding same (3.0); prepare and revise supporting declarations (1.2); email to OUST and MGG counsel regarding same (0.3) | 4.50 | 3,127.50 |

December 2, 2022

Invoice No.: 1423753

Matter No.: 75310.0002

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/14/22 | VAS | Phone call regarding French distributor/ executory contract issue and related matters (0.3); preparation of motion regarding same (0.3) | 0.60 | 450.00 |
| 10/14/22 | SFW | Revise Motion for order authorizing delivery of wine | 2.00 | 1,220.00 |
| 10/17/22 | MSH | Finalize motion regarding wine shipment, and application for order shortening time thereon, and attention to filing and service of same | 3.50 | 2,432.50 |
| 10/17/22 | MSH | Call with Brooke Wilson judge Novack's law clerk regarding cash collateral hearing tomorrow and motion Re wine shipment, and email to TEAM | 0.20 | 139.00 |
| 10/18/22 | MSH | Draft notice of hearing on motion to approve wine shipment | 0.80 | 556.00 |
| 10/20/22 | MSH | Call with creditor's attorney regarding automatic stay as it would apply to further shipments; email to him regarding same confirming conversation | 0.40 | 278.00 |
| 10/25/22 | MSH | Draft order approving French wine shipment motion | 0.70 | 486.50 |
| 10/25/22 | MSH | Review email from Kevin Krakora regarding vendor issues, call Tom Kelly regarding same and email confirming conversation | 0.20 | 139.00 |
| 10/26/22 | MSH | Revise/finalize order regarding wine shipment and lodge same | 0.50 | 347.50 |
| | | **Subtotal: BO - Business Operations** | **28.40** | **19,168.00** |

**Task: BSS - Bk Scheds/Stmt Of Fin Affairs**

| | | | | |
|------|----------|-------------|-------|--------|
| 10/03/22 | KLF | Continued preparation of Schedules (1.5); Continued preparation of 20 Largest Unsecured Creditors (.1); Telephone conference with V. Sahn re Amended List of 20 Largest Unsecured Creditors (.1); Email V. Sahn draft of 20 Largest Unsecured Creditors (.1); Prepare and efile Amended List of 20 Largest Unsecured Creditors (.4); Prepare Notice of Ch. 11 Voluntary Petition filing, exhibit and proof of service (3.4); Telephone conference with S. Werth re matrix for service of 1st Day Motions (.3); Assist with preparation of matrix for service of 1st Day Motions (1.5); Telephone conference with P. Dillamar regarding Spievack Declaration (.2); Telephone conference with S. Werth re Spievack Declaration (.2); Email P. Dillamar re Spievack Declaration (.1); Email S. Werth draft of Notice of Ch. 11 Voluntary Petition (.1). | 8.00 | 2,000.00 |
| 10/05/22 | SFW | Input information into Best Case - Schedule A/B property and D, Secured creditors | 2.50 | 1,525.00 |

029

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/05/22 | KLF | Continued preparation of schedules (.3); Review emails regarding initial debtor interview and calendar same (3); Review emails regarding U. S. Trustee guidelines (.2); Email to S. Werth regarding schedules and statement of affairs forms (.2); Email to V. Sahn regarding attorney compensation (.1); Review email from V. Sahn re Judge Novack's zoom procedures (.1); Research Judge Novack's zoom procedures (.2); Review email from S. Werth regarding notice of zoom instructions on omnibus notice (.1) | 1.50 | 375.00 |
| 10/06/22 | KLF | Preparation of schedules. | 5.40 | 1,350.00 |
| 10/07/22 | MSH | Call with S. Werth re schedule preparation | 0.20 | 139.00 |
| 10/07/22 | MSH | Call with V. Sahn regarding schedule preparation | 0.20 | 139.00 |
| 10/07/22 | MSH | Review draft schedules and SOFAs | 0.50 | 347.50 |
| 10/07/22 | MSH | Email regarding schedule information | 0.10 | 69.50 |
| 10/07/22 | SFW | Finalize cash collateral order (0.5), telco with K. Files regarding updating schedules and Sofa, during which K. Files and I update Schedules and Sofa (2.0), set up (0.1) and participate in (0.4), call with K. Krakora regarding schedules and statement of financial affairs, email insurance information to US Trustee (0.5), telco with S. Burnell regarding IDI documents to be provided and, during call, provide documents and information to S. Burnell so that such request can be completed (0.6), draft emergency motion for continuance of deadline to submit schedules and statement of financial affairs (0.1) | 4.20 | 2,562.00 |
| 10/07/22 | KLF | Telephone conferences with S. Werth regarding preparation of statement of financial affairs (2.4); Telephone conference with V. Sahn, S. Werth K. Krokora, B. Garrison, P. Ekerman and S Soares regarding schedules, statement of affairs and timing (.3); Continued preparation of schedule and statement of financial affairs (1.0); Email exchange with S. Werth regarding schedules and statement of financial affairs (.2); Email exchange with S. Burnell regarding initial debtor interview documents (.1); Review docket regarding requests for special notice and compare with master mailing matrix (.4). | 4.40 | 1,100.00 |
| 10/08/22 | SFW | Draft emergency motion for extension of time to file schedules (1.8), participate in call with bk team regarding cash collateral issues (0.3) | 2.10 | 1,281.00 |
| 10/10/22 | VAS | Motion for additional time to file bankruptcy schedules and statement of financial affairs | 0.30 | 225.00 |
| 10/10/22 | SFW | Update emergency motion for order extending deadline to file schedules by 14 days (0.7), draft order regarding same (0.5), multiple phone calls to court regarding filing motion (0.3) | 1.50 | 915.00 |

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/10/22 | SFW | Review, analyze attachments to key emails in case, relating to schedules and Sofa (0.3), review and respond to email from K. Krakora regarding transfers to unidentified entity made from Debtor account (0.3) | 0.60 | 366.00 |
| 10/11/22 | SFW | Telco with clerk regarding lodged order on emergency motion to extend time to file schedules (0.1), cause order to be lodged (0.1) | 0.20 | 122.00 |
| 10/12/22 | KLF | Review emails regarding extended time to file schedules and statement of affairs from S. Werth and P. Dillimar. | 0.10 | 25.00 |
| 10/17/22 | KLF | Continued preparation of schedules. | 4.40 | 1,100.00 |
| 10/18/22 | KLF | Continued preparation of schedules and statement of financial affairs. | 2.60 | 650.00 |
| 10/19/22 | SFW | Update schedules (0.3) and telco with K. Files regarding schedules information (0.4) | 0.70 | 427.00 |
| 10/19/22 | SFW | Review all Debtor bank accounts for 90 day period and identify all potentially voidable transfers | 1.50 | 915.00 |
| 10/19/22 | KLF | Review emails from K. Krakora regarding schedules and statement of financial affairs. | 0.20 | 50.00 |
| 10/19/22 | KLF | Continued preparation of schedules and statement of financial affairs. | 5.70 | 1,425.00 |
| 10/20/22 | KLF | Continued preparation of schedules and statement of financial affairs. | 3.20 | 800.00 |
| 10/21/22 | SFW | Update schedules (0.5) and multiple phone calls and emails with K. Files regarding same (0.5) | 1.00 | 610.00 |
| 10/21/22 | KLF | Continued preparation of schedules and statement of financial affairs. | 5.00 | 1,250.00 |
| 10/23/22 | KLF | Continued preparation of schedules and statement of financial affairs. | 2.90 | 725.00 |
| 10/24/22 | KLF | Continued preparation of schedules and statement of financial affairs. | 5.90 | 1,475.00 |
| 10/25/22 | KLF | Continued preparation of schedules and statement of financial affairs. | 6.30 | 1,575.00 |
| 10/26/22 | MSH | Emails to K. Krakora regarding appraisal and schedules | 0.20 | 139.00 |
| 10/26/22 | MSH | Review draft schedules; research regarding method of identifying MGG as secured creditor; calls and emails with Mr. Sahn and Mr. Werth regarding same. | 0.70 | 486.50 |

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/26/22 | VAS | Conferences internally regarding bankruptcy schedules and statement of financial affairs and review of same and edits to same | 1.00 | 750.00 |
| 10/26/22 | VAS | Review of MGG debt instruments in connection with information contained in bankruptcy schedules and statement of financial affairs | 0.40 | 300.00 |
| 10/26/22 | SFW | Revise Schedules and Statemen of Financial Affairs (3.0), review, respond to emails from team regarding same (0.5) | 3.50 | 2,135.00 |
| 10/26/22 | KLF | Continued preparation of schedules and statement of financial affairs. | 4.70 | 1,175.00 |
| 10/27/22 | MSH | Further attention to finalizing schedules | 3.20 | 2,224.00 |
| 10/27/22 | VAS | Work on bankruptcy Schedules and Statement of Financial Affairs, prepare edits to same, review same prior to filing with the Court | 2.10 | 1,575.00 |
| 10/27/22 | SFW | Revise Schedules (0.2) and multiple phone calls and emails with team regarding same (1.4) | 1.60 | 976.00 |
| 10/27/22 | KLF | Continued preparation of schedules and statement of financial affairs. | 7.10 | 1,775.00 |
| 10/27/22 | KLF | E-file schedules and statement of financial affairs with the USBC ND California. | 0.60 | 150.00 |
| 10/27/22 | KLF | Email to K. Krakora and P. Ekerman regarding conformed copy of e-filed schedules and statement of affairs. | 0.20 | 50.00 |
| | | **Subtotal: BSS - Bk Scheds/Stmt Of Fin Affairs** | **96.50** | **35,278.50** |

**Task: CA - Case Administration**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/01/22 | MSH | Further revisions to motion to approve bank account maintenance and email to client | 1.00 | 695.00 |
| 10/01/22 | MSH | Review first day procedures and discuss with Mr. Werth | 0.30 | 208.50 |
| 10/01/22 | VAS | Work on first day motions in Chapter 11 case and phone with client regarding same | 5.40 | 4,050.00 |
| 10/01/22 | ASH | Review and analyze email from V. Sahn re discussions with counsel for secured lender and strategy for first day motions and future reorganization, and potential consensual plan and related matters | 0.30 | 183.00 |
| 10/01/22 | SFW | Participate in all-hands call regarding first day motions and related issues | 1.50 | 915.00 |

December 2, 2022

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/01/22 | SFW | From 9:00 a.m until 3:00 p.m, work on the following: compile database of all relevant documents ever sent to GM regarding first day motion related issues (3.0), review and respond to emails regarding financing issues (0.5), revise utility first day motion and chart of all utilities (2.5) | 6.00 | 3,660.00 |
| 10/02/22 | MSH | Call with Kevin Krakora to revise motion re cash management | 0.50 | 347.50 |
| 10/02/22 | MSH | Preparation of motion to honor prepetition customer programs (2.1); call with CRO regarding same (.9); multiple calls with V. Sahn and S. Werth regarding declarations in support of first day motions; necessary revisions to same (.9); email to client regarding customer program issues (.2) | 4.10 | 2,849.50 |
| 10/02/22 | VAS | Preparation of First Day Motions and Declarations of John Vaughan, Jorge Cauz, Don Yannias, Jay Spievack and Peter Ekman | 8.60 | 6,450.00 |
| 10/02/22 | ASH | Review and analyze email from S. Werth re updated fact sheet with important background and other information for debtor and necessary for case and first day motions | 0.50 | 305.00 |
| 10/02/22 | ASH | Review and analyze multiple emails from S. Werth re additional information regarding employee compensation and benefits (0.2; prepare initial draft first day motion to honor employee compensation and benefits (0.2); prepare detailed email to S. Werth re motion and additional information required for completion of motion (0.5); and exchange further emails with S. Werth re same (0.3) | 4.00 | 2,440.00 |
| 10/03/22 | MSH | Revise customer programs motion (1.5); discussions with Peter and Kevin regarding same (0.3); calls with Victor regarding same (0.4) | 2.20 | 1,529.00 |
| 10/03/22 | MSH | Call with K. Krakora, P. Elkman, S. Werth, V. Sahn regarding first day motions | 0.80 | 556.00 |
| 10/03/22 | MSH | Two calls with Law Clerk regarding scheduling of hearing on first day motions; calls and emails with group regarding same. | 0.70 | 486.50 |
| 10/03/22 | MSH | Calls with Peter and Kevin regarding prepaid wine shipment | 0.70 | 486.50 |
| 10/03/22 | MSH | Call with Peter E. regarding his declaration ISO first day motions; make revisions and finalize same | 0.90 | 625.50 |
| 10/03/22 | MSH | Call with J. Marwil and V. Sahn regarding prepaid wine shipment | 0.20 | 139.00 |
| 10/03/22 | MSH | Further revisions to cash Management and customer program motions | 1.00 | 695.00 |
| 10/03/22 | MSH | Revise and send J. Spievack declaration | 0.20 | 139.00 |

033

December 2, 2022

Page 11

Invoice No.: 1423753

Matter No.: 75310.0002

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/03/22 | MSH | Call with Werth regarding Omnibus declaration | 0.20 | 139.00 |
| 10/03/22 | MSH | Revise/finalize Ekman declaration | 0.20 | 139.00 |
| 10/03/22 | MSH | Review drafts of 4 of 5 first day motions, and send drafts to J. Marwil per his request | 0.70 | 486.50 |
| 10/03/22 | VAS | Memorandum client regarding Wine Cooperative and related prepetition claim issues | 0.30 | 225.00 |
| 10/03/22 | VAS | Preparation of Declaration of Peter Ekman regarding valuation of wine inventory-79,000 cases | 1.10 | 825.00 |
| 10/03/22 | VAS | Conference phone call with MGG representatives and Kevin Krakora regarding first day motions | 0.60 | 450.00 |
| 10/03/22 | ASH | Review and analyze further email from K. Krakora re employee wage motion, and finalize same for filing | 0.30 | 183.00 |
| 10/03/22 | ASH | Review and analyze notice re initial meeting of creditors, initial chapter 11 status conference, and other orders fixing deadlines in case | 0.20 | 122.00 |
| 10/03/22 | ASH | Review and revise omnibus notice of hearings on first day motions, and emails with S. Burnell re same | 0.40 | 244.00 |
| 10/03/22 | ASH | Review and analyze emails from M. Horoupian and S. Werth re status of first day motions, notice of same, and hearing date on motions | 0.40 | 244.00 |
| 10/03/22 | ASH | Multiple conferences with S. Werth re first day motions, status of same and outstanding information to complete motions, and procedures for notice of same | 1.00 | 610.00 |
| 10/03/22 | ASH | Review and analyze email from S. Werth re emergency motions procedures and impact on notice and timing of first day motions | 0.10 | 61.00 |
| 10/03/22 | ASH | Email from S. Werth Re additional employee information for first day employee wage motion | 0.10 | 61.00 |
| 10/03/22 | ASH | Conference with S. Werth re first day motions and related issues | 0.20 | 122.00 |
| 10/03/22 | ASH | Prepare draft proposed form of order on first day motion to authorize debtor to honor employee compensation and benefits for attachment as exhibit to motion | 0.60 | 366.00 |
| 10/03/22 | ASH | Review and analyze further emails from S. Werth and K. Krakoa re debtor's 401(k) plan for first day employee wage motion, and revise draft employee wage motion with new additional information | 0.70 | 427.00 |

034

Case: 22-10381    Doc# 291    Filed: 03/29/23    Entered: 03/29/23 18:14:28    Page 43 of 154

| Date | Attorney | Description | Hours | Amount |
|---|---|---|---|---|
| 10/03/22 | ASH | Review and analyze further emails from K. Krakoa and M. Seavoy re payroll process, and make further revisions to draft first day motion to honor employee compensation to include new additional information | 0.30 | 183.00 |
| 10/03/22 | ASH | Exchange, and review and analyze, multiple emails with S. Werth re first day motions and updated information necessary for motions | 0.80 | 488.00 |
| 10/03/22 | SFW | Finalize all first day motions (7.0), omnibus declaration in support (1.0), update service list for first day motions (1.0), | 9.00 | 5,490.00 |
| 10/04/22 | MSH | Emails w/Mr. Yannias regarding his omnibus declaration | 0.20 | 139.00 |
| 10/04/22 | MSH | Emails regarding first day motions and filing issues for today | 0.20 | 139.00 |
| 10/04/22 | MSH | Preparation of first day motions (2.0); revisions to declarations ISO of same (2.0); multiple calls with team members regarding same (0.5) | 4.50 | 3,127.50 |
| 10/04/22 | MSH | Prepare order on critical vendor motion and forward to Proskauer | 1.00 | 695.00 |
| 10/04/22 | VAS | Conference calls with counsel for insiders and with internal team regarding first day motions and related matters | 1.40 | 1,050.00 |
| 10/04/22 | VAS | Memorandum to Mark Horoupian and Steve Werth regarding finalizing Omnibus Motion | 0.20 | 150.00 |
| 10/04/22 | ASH | Review and analyze first day motions (1.0), and conference with S. Werth re notice of same (0.3), and case going forward, and attend to matters re service of same | 1.30 | 793.00 |
| 10/04/22 | ASH | Review and analyze draft omnibus declaration, and make necessary revisions relating to first day motions | 1.00 | 610.00 |
| 10/04/22 | ASH | Emails with J. Marwil, counsel for secured lender, and internal emails with S. Werth and M. Horoupian re first day motion to pay employee wages, and proposed order on motion | 0.30 | 183.00 |
| 10/04/22 | ASH | Emails with S. Burnell re omnibus notice of hearings on first day motions | 0.10 | 61.00 |
| 10/04/22 | ASH | Conference with S. Burnell re telephone notice of first day hearings, and attend to matters to ensure notice | 0.50 | 305.00 |
| 10/04/22 | ASH | Review and analyze email from P. Young re comments to proposed orders on first day motions, and review and analyze proposed edits to orders | 0.20 | 122.00 |
| 10/04/22 | SFW | Finalize (3.0) and oversee filing of (2.5) all first day motions, telephonic service of same (2.5) | 8.00 | 4,880.00 |

December 2, 2022

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/04/22 | KLF | Continued preparation of Notice of Ch. 11 Voluntary Petition Filing and proof of service (.3); E-file same (.3); Coordinate overnight mailing of Notice (.1); Telephone call with A. Hami regarding coordination of telephonic notice of 1st day motion hearing (.1); Review 1st day motion and documents for coordination of telephonic notice (.5); Telephone conference with S. Werth re telephonic notice (.1); Review email from S. Werth re same (.1). | 1.50 | 375.00 |
| 10/05/22 | MSH | Make amendments and revisions to certain first day orders based on discussions with Officer United States trustee and circulate to group with red line | 1.00 | 695.00 |
| 10/05/22 | MSH | Draft notice of submission of red lines of amended orders on first motions | 0.80 | 556.00 |
| 10/05/22 | MSH | Review emails from MGG counsel regarding revisions to propose form of orders on first day | 0.40 | 278.00 |
| 10/05/22 | MSH | Four calls with Steven Werth and Victor Sahn regarding various first day motions | 1.00 | 695.00 |
| 10/05/22 | SFW | Draft four updated orders stipulated to by MGG that relate to all first day motions except cash collateral (2.5), draft notice regarding same (1.0), draft declaration of telephonic service of first day motions (1.0), conferences with Kevin Krakora and K. Files regarding preparation of schedules and sofa (0.5), further updates to orders based on trustee comments (1.3), prepare redlines of same to send to lender counsel (0.5) | 6.80 | 4,148.00 |
| 10/06/22 | MSH | Preparation of redlines and pleading regarding redline orders | 1.00 | 695.00 |
| 10/06/22 | MSH | Prepare for and attend hearings on first day motions | 0.90 | 625.50 |
| 10/06/22 | MSH | Pre-hearing zoom meeting with team regarding first day motions | 0.70 | 486.50 |
| 10/06/22 | VAS | Preparation for and attendance at hearing on First Day Motions including cash collateral, prepetition utilities, wages, salaries and critical vendors | 3.80 | 2,850.00 |
| 10/06/22 | VAS | Communication with Insurance Premium financier regarding October payment being in arrears, etc. | 0.30 | 225.00 |
| 10/06/22 | VAS | Lengthy memorandum to Joe Vann and Jaqui Safra regarding results of First Day Hearings before Bankruptcy Judge Novack | 0.70 | 525.00 |
| 10/06/22 | ASH | Conference with S. Burnell re hearings on first day motions and outcome of same | 0.10 | 61.00 |

December 2, 2022

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/06/22 | SFW | Prepare materials for hearing on first day motions (1.0), update all first day motion orders (1.0), draft notice of entry into letter agreement with MGG (0.5), participate in first day motion hearings (1.0), draft order on cash collateral motion (0.5) | 4.00 | 2,440.00 |
| 10/07/22 | MSH | Call with Mr. Owens regarding his interest in representing committee of unsecured creditors in case | 0.60 | 417.00 |
| 10/09/22 | ASH | Review and analyze email from S. Werth re outcome of first day motion hearings and overall status of case, and potential task items going forward, and prepare and send response to same | 0.20 | 122.00 |
| 10/10/22 | MSH | Review and revise and comment on motion for extension of time to five schedule | 0.50 | 347.50 |
| 10/10/22 | VAS | Memoranda client regarding interviews and credentials of investment bankers being retained by the Debtor | 0.40 | 300.00 |
| 10/10/22 | KLF | Email exchange with S. Werth regarding unsecured creditor matrix for additional conflict check. | 0.20 | 50.00 |
| 10/11/22 | MSH | Emails to Kevin, and group re pending litigation and 7 day package | 0.20 | 139.00 |
| 10/11/22 | MSH | Prepare and file notice of final hearings | 1.00 | 695.00 |
| 10/11/22 | MSH | Call with creditor regarding case issues | 0.10 | 69.50 |
| 10/11/22 | MSH | Review and respond to questions regarding initial reporting to OUST | 0.20 | 139.00 |
| 10/11/22 | SFW | Telco with P. Ekman, K. Krakora, and bankruptcy team regarding operational issues | 1.00 | 610.00 |
| 10/11/22 | SFW | Set up omnibus folder for materials from P. Ekman and K. Krakora to be uploaded into, for purposes of preparing Schedules, Sofa, and OUST requirements (0.4), emails to team regarding same (0.1) | 0.50 | 305.00 |
| 10/11/22 | SFW | Communications with team to mail out Utilities order to Utilities, and segregate funds into DIP segregated account for utilities. | 0.30 | 183.00 |
| 10/11/22 | KLF | Review emails from S. Werth, M. Horoupian and K. Krakora regarding Initial debtor interview. | 0.20 | 50.00 |
| 10/11/22 | KLF | Email to S. Burnell regarding initial debtor interview. | 0.10 | 25.00 |
| 10/11/22 | KLF | Telephone conference with S. Werth regarding initial debtor interview. | 0.20 | 50.00 |
| 10/12/22 | MSH | Call with Steven Werth regarding case management | 0.20 | 139.00 |

037

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/14/22 | MSH | Review and respond to emails regarding compliance materials | 0.20 | 139.00 |
| 10/14/22 | ASH | Conference with S. Werth re status of case and action items going forward | 0.20 | 122.00 |
| 10/14/22 | KLF | Emails to K. Krakora regarding monthly operating report for period ending 9/30/22 and docket. | 0.10 | 25.00 |
| 10/17/22 | VAS | Memorandum regarding chapter 11 filing and basis and reasons for same to the file for preservation for later pleadings | 0.40 | 300.00 |
| 10/18/22 | MSH | Email with creditor regarding motion on French shipment motion | 0.10 | 69.50 |
| 10/18/22 | MSH | Review and approve final form of orders based on hearing today | 0.70 | 486.50 |
| 10/18/22 | VAS | Preparation of detailed memorandum regarding subject matter of all-hands client meeting at 8 a.m. Pacific Time on October 19, 2022 | 1.90 | 1,425.00 |
| 10/18/22 | SFW | Attend hearing on first day motions (0.5), draft final orders on critical vendor, cash management, and wage motion (1.0), and forward orders to MGG counsel and team for review (0.2) | 1.70 | 1,037.00 |
| 10/19/22 | MSH | Calls with team and with CRO regarding information for schedules and IDI, and discussions regarding accounting and bookkeeping issues | 1.10 | 764.50 |
| 10/19/22 | MSH | Work on information for schedules, calls with Steven Werth and Kevin Krakora regarding same | 1.20 | 834.00 |
| 10/20/22 | MSH | Address issues with CRO and team regarding schedules and IDI documents | 1.00 | 695.00 |
| 10/20/22 | ASH | Conference with S. Werth re issues re monthly operating report | 0.40 | 244.00 |
| 10/21/22 | VAS | Extensive memorandum to Joe Vann, Esq. regarding status respecting cash collateral, stalking horse bidder process and stalking horse disputes with MGG | 0.60 | 450.00 |
| 10/21/22 | ASH | Conference with S. Werth re monthly operating reports | 0.20 | 122.00 |
| 10/24/22 | VAS | Conference call with client, counsel for client individually, and Greenspoon lawyers working on matter and Kevin Krakora regarding cash collateral agreement and milestones for case regarding sale | 1.20 | 900.00 |
| 10/24/22 | VAS | Memorandum regarding final bank account order-maintaining prepetition accounts for a limited period of time | 0.20 | 150.00 |
| 10/26/22 | VAS | Phone calls with Joseph Vann regarding chapter 11 case and next steps (5x) | 0.80 | 600.00 |

038

December 2, 2022

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/26/22 | ASH | Review and analyze omnibus declaration and various documents in case for background information in anticipated preparation of various pleadings in case | 1.10 | 671.00 |
| 10/28/22 | SFW | Telco with K. Files regarding top 20 creditor list issues | 0.30 | 183.00 |
| 10/28/22 | KLF | Review docket and schedules and revise master service list regarding 20 largest creditors. | 4.60 | 1,150.00 |
| 10/28/22 | KLF | Preparation of Supplemental Notice of Filing of Petition and Case Under Ch 11 of the U.S.C. | 2.10 | 525.00 |
| 10/29/22 | MSH | Update call with chief restructuring Officer and Victor Sahn | 0.30 | 208.50 |
| 10/31/22 | KLF | Preparation of Supplemental Notice of filing Chapter 11 Petition and proof of service for efiling and efile same. | 1.90 | 475.00 |
| 10/31/22 | KLF | Coordinate overnight mail and first-class mail service of Supplemental Notice of Filing of Chapter 11 Petition (.7); Prepare and send facsimile to Freecrest Limited (.3); Prepare and email serve J. Safra (.3). | 1.30 | 325.00 |
| 10/31/22 | KLF | Revise 20 largest and master mailing lists. | 1.70 | 425.00 |
| | | **Subtotal: CA - Case Administration** | **129.20** | **80,502.00** |

**Task: CC - Cash Collateral**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/01/22 | MSH | Review email from V. Sahn regarding call with bank (0.2); call with Victor regarding same (0.3); emails with Kevin regarding setting up call for this afternoon and review revised budget (0.3) | 0.80 | 556.00 |
| 10/01/22 | MSH | Revise cash collateral order and circulate | 1.10 | 764.50 |
| 10/01/22 | MSH | Conference call with Kevin Krakora, Peter, Victor, Steven Werth regarding budget and other first day motions | 1.80 | 1,251.00 |
| 10/02/22 | MSH | Conference call with Kevin, Peter, Victor, Steven, Mr. Safra, Mary regarding cash collateral issues | 1.50 | 1,042.50 |
| 10/02/22 | ASH | Review and analyze emails from K. Krakora re revised cash collateral budget for debtor, and review for potential new information for first day motions | 0.10 | 61.00 |
| 10/02/22 | SFW | Draft First Day Cash Collateral Motion (3.0), Krakora declaration in support (1.0), Yannias declaration in support (1.0), omnibus declaration in support (3.0), participate in all-hands call regarding first day motions (1.5), emails with team regarding employee wage motion (0.5) | 10.00 | 6,100.00 |

December 2, 2022

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/03/22 | MSH | Review cash collateral stipulation offered by MGG, and discuss with Victor Sahn | 1.00 | 695.00 |
| 10/03/22 | MSH | Call with V. Sahn regarding cash collateral and omnibus declarations | 0.20 | 139.00 |
| 10/03/22 | VAS | Last revisions made to Declaration of Jay Spievack in support of cash collateral usage | 0.30 | 225.00 |
| 10/03/22 | VAS | Preparation of revisions to Declaration of Jorge Cauz in support of cash collateral usage | 0.40 | 300.00 |
| 10/03/22 | VAS | Preparation of Declaration of Jay B. Spievack in support of cash collateral motion | 0.90 | 675.00 |
| 10/03/22 | VAS | Preparation of Declaration of John Vaughan in support of Cash Collateral Motion and conference with him regarding same | 1.30 | 975.00 |
| 10/03/22 | VAS | Lengthy memorandum to Jeff Marwil, counsel for secured lender regarding cash collateral budget and cash collateral agreement | 0.90 | 675.00 |
| 10/03/22 | VAS | Review of budget with Kevin Krakora and memorandum to Jeff Marwil, counsel for the secured lender, etc. | 0.70 | 525.00 |
| 10/03/22 | VAS | Memorandum Joe Vann regarding secured creditor issues and related matters | 0.40 | 300.00 |
| 10/03/22 | SB | Review email exchange re Initial Debtor Interview, confirm receipt of all attachments from the UST, and draft email replies to the UST and M. Horoupian,l. | 0.20 | 95.00 |
| 10/03/22 | SB | Review prior omnibus notices and court's rules re the same (.3), and draft omnibus notice (1.0), and email exchange with A. Hami and S. Werth re the same (.1). | 1.40 | 665.00 |
| 10/03/22 | SB | Prepare revisions to the omnibus notice re First Day Motions per S. Werth's instructions. | 0.20 | 95.00 |
| 10/04/22 | MSH | Review revised version of cash collateral motion and emails regarding same | 0.70 | 486.50 |
| 10/04/22 | MSH | Review Proskauer/MMG changes to proposed orders; and email re same. | 0.50 | 347.50 |
| 10/04/22 | MSH | Revise notice of hearings and call with Werth re same. | 0.20 | 139.00 |
| 10/04/22 | MSH | Further revisions to CC motion and to declaration ISO same | 1.20 | 834.00 |
| 10/04/22 | VAS | Further revisions to cash collateral motion | 0.60 | 450.00 |

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/04/22 | VAS | Memorandum regarding amounts paid to MGG prior to bankruptcy filing-$103 Million | 0.30 | 225.00 |
| 10/04/22 | VAS | Memorandum to Jeff Marwil regarding disbursements needed to be made during the week of October 10-October 14 and October 17-October 21 | 0.40 | 300.00 |
| 10/04/22 | VAS | Review and revise cash collateral motion and revise declaration (Omnibus) of Don Yannias regarding first day motions | 2.20 | 1,650.00 |
| 10/04/22 | VAS | Memorandum Jorge Cauz regarding cash collateral usage of MGG California, LLC | 0.20 | 150.00 |
| 10/04/22 | VAS | Memorandum Jeff Marwil regarding cash collateral agreement letter | 0.30 | 225.00 |
| 10/04/22 | VAS | Memoranda to Jeff Marwil and preparation of letter agreement with MGG California LLC (initial draft) | 1.60 | 1,200.00 |
| 10/04/22 | VAS | Memoranda MGG California, LLC regarding budget and revisions to same | 0.40 | 300.00 |
| 10/04/22 | SB | Read email from M. Horoupian re telephonic notice to be given, and phone call with M. Horoupian re the same. | 0.10 | 47.50 |
| 10/04/22 | SB | Phone calls with A. Hami and P. Dillamar re providing telephonic notice of the First Day Motions. | 0.20 | 95.00 |
| 10/05/22 | MSH | Emails and phone calls regarding need for inventory appraisal | 0.40 | 278.00 |
| 10/05/22 | VAS | Preparation of multiple redrafts of cash collateral agreement letter and review of court orders on other first day motions including revisions from MGG California, LLC and United States Trustee | 2.80 | 2,100.00 |
| 10/05/22 | VAS | Joe Vann regarding update on cash collateral agreement and other first day motions | 0.80 | 600.00 |
| 10/05/22 | VAS | Further revisions to Cash Collateral letter and communicate same to Jeff Marwil | 0.70 | 525.00 |
| 10/05/22 | VAS | Memorandum to Don Yannias regarding cash collateral agreement and representations regarding financial wherewithal to fund $1.45 Million | 0.60 | 450.00 |
| 10/05/22 | VAS | Further revisions to cash collateral letter agreement | 0.40 | 300.00 |
| 10/05/22 | VAS | Questions regarding valuation information submitted in support of cash collateral motion and revisions to declaration regarding same | 0.40 | 300.00 |
| 10/05/22 | VAS | Memorandum Kevin Krakora regarding budget including payment of prepetition indebtedness | 0.40 | 300.00 |

December 2, 2022

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/06/22 | MSH | Review emails and call with V. Sahn regarding cash collateral issues | 0.20 | 139.00 |
| 10/06/22 | VAS | Memorandum Joe Vann regarding deal points requested by MGG California, LLC | 0.30 | 225.00 |
| 10/06/22 | VAS | Finalize and sign cash collateral letter agreement | 0.40 | 300.00 |
| 10/06/22 | VAS | Preparation of Exhibit "1" in support of Cash Collateral letter agreement | 0.40 | 300.00 |
| 10/06/22 | VAS | Memorandum Kevin Krakora regarding telephonic meeting on Monday, October 10 regarding MGG California and secured creditor issues | 0.40 | 300.00 |
| 10/06/22 | VAS | Preparation of final version of letter agreement, etc. regarding consensual usage of cash collateral | 0.60 | 450.00 |
| 10/06/22 | VAS | Brief notice submitted to court regarding cash collateral letter agreement | 0.40 | 300.00 |
| 10/07/22 | MSH | Two calls with Clerk of Court regarding cash collateral order | 0.30 | 208.50 |
| 10/09/22 | MSH | Call with client, Victor Sahn, Kevin Krakora, Don Yannias, JES regarding cash collateral and IB discussions | 1.10 | 764.50 |
| 10/10/22 | MSH | Telephone conference with Steven Werth and with Victor Sahn regarding anticipated objection to cash collateral usage and reply and connection there with | 0.90 | 625.50 |
| 10/10/22 | SFW | Send out emails to cash collateral motion declarants, regarding date and time of upcoming hearing and need to appear by Zoom | 0.30 | 183.00 |
| 10/10/22 | SFW | Telco with M. Horoupian regarding reply to anticipated opposition to cash collateral usage (0.5), draft reply to anticipated opposition (1.0) | 1.50 | 915.00 |
| 10/11/22 | MSH | Call with V. Sahn and S. Werth re pleading preparation for cash collateral | 0.60 | 417.00 |
| 10/11/22 | VAS | Jeff Marwil regarding cash collateral agreement and revise draft from MGG | 0.90 | 675.00 |
| 10/11/22 | VAS | Extensive Memorandum to Jeff Marwil regarding cash collateral agreement draft (35 pages) and redline and email explaining changes | 1.40 | 1,050.00 |
| 10/11/22 | VAS | Conference call regarding French Wine Shipment, BTL Liners, $1.45 Million cash infusion, new wine product issues, land use attorney and response to opposition of MGG to cash collateral usage | 1.00 | 750.00 |

042

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/11/22 | SFW | Revise draft reply to anticipated opposition to cash collateral stipulation (0.8), telco with V. Sahn and M. Horoupian regarding same (0.4) | 1.20 | 732.00 |
| 10/12/22 | MSH | Conference call with Victor Sahn and Jeff Marwil regarding cash collateral issues | 0.20 | 139.00 |
| 10/12/22 | MSH | Call Victor Sahn regarding cash collateral and other case management issues | 0.30 | 208.50 |
| 10/12/22 | MSH | Continued preparation of reply to anticipated objection to cash collateral use | 1.10 | 764.50 |
| 10/12/22 | SFW | Telco with M. Horoupian regarding cash collateral issues | 0.30 | 183.00 |
| 10/13/22 | MSH | Participate in group conference call with investment banker and secured creditors regarding update on process | 0.50 | 347.50 |
| 10/13/22 | VAS | Meeting with client and counsel internally regarding MGG issues including cash collateral and eventual sale process | 1.70 | 1,275.00 |
| 10/13/22 | VAS | Jeff Marwil phone and client regarding sale process | 0.60 | 450.00 |
| 10/13/22 | VAS | Second memorandum to Joe Vann and client regarding cash collateral and sale process | 0.90 | 675.00 |
| 10/13/22 | VAS | Review MGG documents, loan agreements, etc. and cash collateral drafts | 0.90 | 675.00 |
| 10/14/22 | MSH | Calls with Victor and Kevin regarding cash collateral issues | 0.50 | 347.50 |
| 10/14/22 | VAS | Conference call with Joe Vann, client, Peter Ekman, Mark Horoupian and Kevin Krakora regarding status including operations, cash collateral, go-forward budget and sales procedures of the lender | 1.60 | 1,200.00 |
| 10/14/22 | VAS | Cash collateral agreement, side letter agreement and review of same (35 page agreement) | 2.40 | 1,800.00 |
| 10/16/22 | VAS | Revisions to cash collateral agreement and side letter agreement with MGG regarding marketing and sale of property | 1.20 | 900.00 |
| 10/16/22 | VAS | Phone Mark Horoupian and detailed memorandum to MGG regarding cash collateral motion and side letter | 1.10 | 825.00 |
| 10/17/22 | MSH | Conference call with secured creditors Counsel, Victor Sahn, Kevin Krakora regarding cash collateral antrum order and other matters | 0.30 | 208.50 |

December 2, 2022

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/17/22 | VAS | Conference calls with client and with MGG representatives regarding final cash collateral agreement and make revisions to same and to side letter | 1.30 | 975.00 |
| 10/17/22 | VAS | Finalize cash collateral agreement with MGG | 0.60 | 450.00 |
| 10/17/22 | VAS | Preparation of revisions to response to cash collateral objections, etc. | 0.80 | 600.00 |
| 10/17/22 | VAS | Finalize cash collateral agreement and side letter regarding sale milestones | 0.60 | 450.00 |
| 10/17/22 | VAS | Memorandum Steve Ma regarding October 18 cash collateral hearing | 0.90 | 675.00 |
| 10/18/22 | MSH | Prepare for and attend final hearings regarding first motions | 0.50 | 347.50 |
| 10/18/22 | VAS | Attendance at cash collateral hearing (continued), wages hearing, cash management systems hearing, critical vendors and preparation for same | 1.10 | 825.00 |
| 10/18/22 | VAS | Memorandum counsel to MGG regarding last few points on cash collateral agreement and side letter including sales milestones | 0.30 | 225.00 |
| 10/18/22 | VAS | Finalize cash collateral agreement and memorandum to MGG's counsel regarding same | 0.40 | 300.00 |
| 10/18/22 | VAS | Multiple emails and phone calls regarding finalizing the cash collateral agreement and side letter with Steve Ma, Esq., Jeff Marwil, Esq., Bank of the West, and Kevin Krakora of Getzler Henrich | 1.40 | 1,050.00 |
| 10/19/22 | MSH | Call with Mr. Sahn regarding cash collateral and investment banker issues | 0.30 | 208.50 |
| 10/19/22 | VAS | Revisions to cash collateral order and memorandum to MGG counsel regarding same | 0.40 | 300.00 |
| 10/20/22 | VAS | Work throughout the day regarding cash collateral agreement, and litigation employment on insurance issues as well as employment of professionals in bankruptcy case | 2.80 | 2,100.00 |
| 10/20/22 | VAS | Lengthy memorandum to counsel for MGG regarding Letter Agreement concerning cash collateral usage | 0.70 | 525.00 |
| 10/21/22 | VAS | Communications with MGG's counsel regarding Cash Collateral Order and communications with Judge Novack's chambers regarding defects in same | 0.80 | 600.00 |
| 10/21/22 | VAS | Further conferences with MGG regarding revised cash collateral order | 0.40 | 300.00 |

044

December 2, 2022

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/21/22 | VAS | Lengthy memorandum to Steve Ma, MGG's counsel regarding the cash collateral letter respecting usage until December 31 | 0.60 | 450.00 |
| 10/21/22 | VAS | Revisions to cash collateral order, preparation and transmission to counsel for MGG | 0.40 | 300.00 |
| 10/24/22 | VAS | Memorandum to counsel for MGG California regarding Letter Agreement and cash collateral and sales milestone issues | 0.40 | 300.00 |
| 10/25/22 | MSH | Attendance at hearing on cash collateral and motion to approve assumption of wine shipment contract and follow up call with Victor Sahn resume | 1.20 | 834.00 |
| 10/25/22 | MSH | Review markup of letter agreement, and call with Victor Sahn regarding same | 0.30 | 208.50 |
| 10/25/22 | VAS | Mark up of latest sales milestone letter and transmit that and email attaching it to MGG's counsel | 0.40 | 300.00 |
| 10/26/22 | MSH | Review and discuss email correspondence between MGG and Mr. Sahn regarding milestones; review transcript and Reorg articles regarding publication of milestones; email to Mr. Sahn re same. | 0.70 | 486.50 |
| 10/26/22 | MSH | Review/revise /finalize notice of hearing on final use of cash collateral | 0.60 | 417.00 |
| 10/27/22 | MSH | Review of order approving cash collateral; revise notice of final hearing and circulate same; revisions regarding budget attachment and emails with S. Ma regarding same. | 1.00 | 695.00 |
| 10/27/22 | VAS | Memorandum Kevin Krakora regarding stalking horse bid and related matters including final cash collateral agreement with MGG | 0.30 | 225.00 |
| 10/28/22 | MSH | Revise side letter agreement with bank re sale milestones | 0.20 | 139.00 |
| 10/28/22 | MSH | Review loan documents regarding perfection issues | 2.00 | 1,390.00 |
| 10/28/22 | MSH | Call with client regarding I Banker engagement agreement; follow up call with V. Sahn re same; follow up call with J. Marwil and V. Sahn re same; review emails re same | 1.90 | 1,320.50 |
| 10/31/22 | VAS | Phone calls with counsel for MGG regarding cash collateral agreement and employment of investment banker | 0.40 | 300.00 |
| | **Subtotal: CC - Cash Collateral** | | **87.80** | **62,071.00** |

**Task: CF - Corporate Finance**

| 10/07/22 | VAS | Phone with Michael Dabney and Ryan Kielty of Centerview Partners regarding investment banking work for Debtor | 0.70 | 525.00 |

045

December 2, 2022

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/07/22 | VAS | Centerview Partners discussions materials | 0.40 | 300.00 |
| 10/07/22 | VAS | Conference call with client and client representatives regarding investment banker retention, $1.45 Million payment by final hearing on October 18 and related matters and phone internally regarding same | 1.50 | 1,125.00 |
| 10/10/22 | VAS | Conference with client and with bankers from MGG regarding status, etc. | 0.30 | 225.00 |
| 10/10/22 | VAS | Phone conference with Jeff Marwil regarding cash collateral, employment of investment banker, etc. | 0.40 | 300.00 |
| 10/10/22 | VAS | Perry DeLuca regarding employment of Bank of the West | 0.40 | 300.00 |
| 10/10/22 | VAS | Memorandum regarding interviews with investment bankers and follow up regarding same | 0.30 | 225.00 |
| 10/10/22 | VAS | Phone with investment bankers regarding interviews on Wednesday morning and afternoon | 0.30 | 225.00 |
| 10/10/22 | VAS | Conference call client regarding investment banker retention and cash collateral and other operational issues | 0.90 | 675.00 |
| 10/10/22 | VAS | Preparation of detailed memorandum regarding questions posed in connection with interview of investment bankers | 0.40 | 300.00 |
| 10/10/22 | VAS | Multiple calls with client regarding investment bankers, and progress and aim overall of chapter 11 case | 0.70 | 525.00 |
| 10/11/22 | VAS | Two conference calls regarding investment bankers and progress of chapter 11 case and upcoming hearings regarding first day motions | 1.90 | 1,425.00 |
| 10/11/22 | VAS | Memorandum client regarding settlement and potential responsive email memorandum to settlement offer | 0.40 | 300.00 |
| 10/12/22 | VAS | Conferences with client and client representatives after conclusion of call | 1.40 | 1,050.00 |
| 10/12/22 | VAS | Multiple email memoranda to lender regarding outcome of interviews and proposed Zoom meeting on October 17 | 0.90 | 675.00 |
| 10/12/22 | VAS | Participate in interviews with prospective investment bankers (2) and conferences with client prior to each call | 2.90 | 2,175.00 |
| 10/12/22 | VAS | Phone with MGG regarding interviews and outcome | 0.80 | 600.00 |
| 10/24/22 | VAS | Memorandum regarding Farallon Capital's interest in providing financing to Debtor and take out position of MGG California, LLC | 0.30 | 225.00 |

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/30/22 | JM4 | Review transactional documents and research into UCC matters. | 2.10 | 903.00 |
| | | **Subtotal: CF - Corporate Finance** | **17.00** | **12,078.00** |

**Task: DSS - Determination Of Secured Status**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/05/22 | MSH | Review various loan documents regarding perfection issues and discuss with V. Sahn | 1.90 | 1,320.50 |
| 10/21/22 | VAS | Review loan documents from MGG pursuant to due diligence on same | 0.70 | 525.00 |
| 10/24/22 | VAS | Documents to Mark Horoupian in order to review validity priority and extent of MGG's liens and claims | 0.80 | 600.00 |
| 10/25/22 | MSF | Exchange emails with M. Horoupian and V. Sahn re: MGG Lien | 0.50 | 497.50 |
| 10/26/22 | CMA | Review of documents re: perfection of MGG lien | 0.50 | 447.50 |
| 10/26/22 | MSF | Email to M. Horoupian and J. Vann re perfection issues. | 0.20 | 199.00 |
| 10/26/22 | MSH | Further review of loan closing documents for perfection issues | 0.80 | 556.00 |
| 10/26/22 | VAS | Memorandum MGG counsel regarding latest issues with sales milestones' letter | 0.40 | 300.00 |
| 10/30/22 | MSF | Attention to agricultural products perfection issue (0.5); and exchange emails with J. Marquez and J. Vann (0.3). | 0.80 | 796.00 |
| 10/30/22 | MSH | Emails with Mr. Fawer regarding lien perfection issues | 0.20 | 139.00 |
| 10/31/22 | MSF | Email to J. Vann regarding agricultural liens. | 0.20 | 199.00 |
| | | **Subtotal: DSS - Determination Of Secured Status** | **7.00** | **5,579.50** |

**Task: ECL - Executory Contract Leases**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/14/22 | VAS | Review and revise Motion regarding Executory Contract and agreement with Ballande Menaret concerning 4600 bottles of wine | 0.40 | 300.00 |
| 10/18/22 | VAS | Questions regarding executory contract motion, including court questions about staging of wine purchased in Ballande Minaret sale | 0.40 | 300.00 |
| 10/18/22 | VAS | Further revisions to Executory Contract motion with Ballarde Minaret | 0.40 | 300.00 |
| 10/25/22 | VAS | Attendance at hearing before court regarding Ballard Mineret executory contract and cash collateral order | 1.40 | 1,050.00 |
| | | **Subtotal: ECL - Executory Contract Leases** | **2.60** | **1,950.00** |

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| **Task: FEA - Fee/Employment Applications** | | | | |
| 10/06/22 | MSH | Calls with Mr. Freeman regarding B. Riley as potential advisor in case; report to group re same. | 0.60 | 417.00 |
| 10/09/22 | MSH | Calls with V. Sahn and S. Werth regarding retention of professionals | 0.30 | 208.50 |
| 10/10/22 | SFW | Draft application to employ Greenspoon as bankruptcy counsel, declarations of Victor Sahn and Constantine Yannias in support | 2.00 | 1,220.00 |
| 10/11/22 | MSH | Review items for statement of disinterestedness and respond to email regarding same | 0.20 | 139.00 |
| 10/14/22 | VAS | Phone regarding land use/real estate counsel and retention as special counsel for the Debtor | 0.30 | 225.00 |
| 10/14/22 | VAS | Start preparation of Investment Banker employment application, etc. | 0.80 | 600.00 |
| 10/14/22 | SB | Begin reviewing and revising first draft of the GM employment application. | 1.00 | 475.00 |
| 10/17/22 | VAS | Application to employ Getzler Henrich as financial advisor/chief restructuring officer of Debtor | 0.40 | 300.00 |
| 10/19/22 | VAS | Multiple calls with Perry DeLuca regarding retention and his conversations with investment banker hired by MGG | 0.50 | 375.00 |
| 10/19/22 | VAS | Preparation of Bank of the West Employment Application (investment banker) | 1.90 | 1,425.00 |
| 10/20/22 | VAS | Further work editing and revising the Employment Application of the Investment Banker | 1.30 | 975.00 |
| 10/20/22 | VAS | Continue preparation and finish up draft of Application to Employ Bank of the West as investment banker for the Debtor (30+ pages) | 1.70 | 1,275.00 |
| 10/20/22 | SFW | Revise application to employ SK as general bankruptcy counsel | 0.60 | 366.00 |
| 10/21/22 | VAS | Memorandum to MGG's counsel regarding October 24 deadline to file investment banker employment application | 0.30 | 225.00 |
| 10/21/22 | VAS | Finalize declaration of investment banker in support of employment in bankruptcy case | 0.60 | 450.00 |
| 10/21/22 | VAS | Revisions to retention agreement with Bank of the West | 0.60 | 450.00 |
| 10/21/22 | VAS | Memorandum to Perry DeLuca and Theo Angelo regarding declaration in support of employment and balance of documents regarding employment | 0.40 | 300.00 |

December 2, 2022

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/21/22 | SFW | Draft application to employ special litigation counsel to represent estate in insurance litigation | 1.50 | 915.00 |
| 10/21/22 | SFW | Draft application to employ RSA Engineering | 0.70 | 427.00 |
| 10/24/22 | VAS | Phone with Diane Linderman and Peter Ekman regarding employment of special land use and real estate counsel | 0.40 | 300.00 |
| 10/24/22 | VAS | Memorandum regarding application to employ Cohen Spievack as special litigation counsel respecting insurance claims already pending in California Superior Court | 0.40 | 300.00 |
| 10/24/22 | VAS | Preparation of revisions to investment banker's employment letter/ and employment application | 0.90 | 675.00 |
| 10/24/22 | SFW | Update all applications for employment | 0.50 | 305.00 |
| 10/24/22 | SB | Phone call from S. Werth re instructions received for preparing notices of employment applications. | 0.10 | 47.50 |
| 10/25/22 | MSH | Further preparation of ALAN wine company employment application, and call with ASa Hami Regarding application for chief or structuring officer | 0.90 | 625.50 |
| 10/25/22 | MSH | Two calls with Kevin Krakora and Steven Werth regarding employment | 0.70 | 486.50 |
| 10/25/22 | MSH | Call with the office of the United States trustee regarding employment applications | 0.20 | 139.00 |
| 10/25/22 | MSH | Revision of employment application regarding Alan wine company | 1.20 | 834.00 |
| 10/25/22 | VAS | Multiple calls and e-mail memoranda throughout the day regarding investment banker employment and meetings regarding same | 4.20 | 3,150.00 |
| 10/25/22 | VAS | Phone with Diane Linderman regarding special counsel employment | 0.30 | 225.00 |
| 10/25/22 | VAS | Conference MSH regarding Greenspoon Marder employment and related provisions of employment and e-mail memorandum regarding same | 0.60 | 450.00 |
| 10/25/22 | ASH | Conference with S. Werth re application to employ financial advisor and CRO, and related issues, conduct legal research for same and ability to employ under section 363, review and analyze emails with K. Krakoa re same, and review and analyze engagement agreement and other documents in connection with anticipated employment application | 1.50 | 915.00 |
| 10/25/22 | ASH | Conference with M. Horoupian re application to employ CRO | 0.10 | 61.00 |

December 2, 2022

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/25/22 | SFW | Draft land use counsel employment application | 0.50 | 305.00 |
| 10/25/22 | SFW | Draft Getzler Henrich employment application | 1.00 | 610.00 |
| 10/26/22 | MSH | Emails with J. Spievack regarding local counsel retention | 0.20 | 139.00 |
| 10/26/22 | VAS | Memorandum to MGG regarding employment of Cohen Spievack as special litigation counsel | 0.40 | 300.00 |
| 10/26/22 | ASH | Review and analyze debtor's engagement agreement with Getzler Henrich in connection with application to employ firm as debtor's financial advisor and chief restructuring officer | 0.80 | 488.00 |
| 10/26/22 | ASH | Prepare application to authorize debtor's retention of Getzler Heinrech as interim managers and to assign chief restructuring officer | 3.60 | 2,196.00 |
| 10/26/22 | ASH | Conference with S. Werth re applications to employ various professionals and notice of same | 0.30 | 183.00 |
| 10/26/22 | ASH | Conduct legal research re retention of Getzler Henrich as CRO and for related financial services pursuant to section 363 (0.5), analyze case law and standard for same, and develop arguments for use in anticipated application to employ firm (0.5) | 1.00 | 610.00 |
| 10/26/22 | SFW | Update application to employ GM by adding Knudsen language and procedure | 1.20 | 732.00 |
| 10/26/22 | SFW | Revise application to employ special litigation counsel (0.8), participate in all-hands call regarding engagement issues relating to special litigation counsel (0.8) | 1.60 | 976.00 |
| 10/27/22 | MSH | Call with V. Sahn regarding i.banker engagement letter; review and provide comments to same (1.0); call with J. Marwil and with K.KRakora re I. Banker retention (.5) | 1.50 | 1,042.50 |
| 10/27/22 | MSH | Further preparation of Allen WIne retention application | 0.70 | 486.50 |
| 10/27/22 | VAS | Preparation of redraft of Centerview retention agreement and conferences (further/additional) with client and Centerview representatives regarding same | 1.80 | 1,350.00 |
| 10/27/22 | ASH | Prepare declaration of C. Yannias in support of application to retain Getzler Henrich as financial advisors and chief restructuring officer | 0.60 | 366.00 |
| 10/27/22 | ASH | Review, revise, and finalize draft application to employ Getlzer Henrich as financial advisor and chief restructuring officer pursuant to section 363 | 1.40 | 854.00 |

December 2, 2022

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/27/22 | ASH | Conduct legal research re retention of Getzler Henrich as CRO and for related financial services pursuant to section 363, analyze case law and standard for same, and develop arguments for use in anticipated application to employ firm | 0.60 | 366.00 |
| 10/27/22 | ASH | Prepare declaration of K. Krakora in support of application to retain Getzler Henrich as financial advisors and chief restructuring officer | 1.10 | 671.00 |
| 10/27/22 | ASH | Prepare draft form of proposed order on application to employ Getzler Henrich as financial advisor and CRO | 1.00 | 610.00 |
| 10/27/22 | ASH | Conference with M. Horoupian re application to employ Getzler Henrich firm | 0.10 | 61.00 |
| 10/27/22 | ASH | Telephone conference and emails with S. Werth re application to employ Getzler Henrich as CRO and related services | 0.30 | 183.00 |
| 10/28/22 | MSH | Finalize draft of employment application for AWG; forward to client and AWC | 1.10 | 764.50 |
| 10/28/22 | MSH | Review and comment on GM employment application draft | 0.50 | 347.50 |
| 10/28/22 | MSH | Call with A. Hami regarding engagement motion re CRO | 0.20 | 139.00 |
| 10/28/22 | MSH | Call with S. werth re J. Spievack's employment motion | 0.20 | 139.00 |
| 10/28/22 | MSH | Review emails from I Banker regarding engagement | 0.20 | 139.00 |
| 10/28/22 | VAS | Conferences and calls with client and with Centerview and with MGG regarding Centerview retention all day (10x-15x) | 3.30 | 2,475.00 |
| 10/28/22 | ASH | Review and analyze email from K. Krakora re draft application to retain Getlzer and Krakora, and review and analyze comments to same | 0.20 | 122.00 |
| 10/28/22 | ASH | Conference with S. Werth re new application to employ Jigsaw and Ekman for additional management and operational-related services | 0.70 | 427.00 |
| 10/28/22 | ASH | Conference with S. Burnell re notices of employment applications | 0.40 | 244.00 |
| 10/28/22 | SFW | Draft application to employ Stanzler Group and declarations in support (1.5), update application to employ Cohen Tauber law firm and declarations in support (1.0), emails with Getzler firm regarding separate engagement of Peter Ekman firm and phone call with A. Hami regarding drafting separate application for Jigsaw, and emails to Jigsaw principal requesting information (0.5), revise application to employ Abbott Kindermann and multiple emails to Abbott regarding same (1.0), revise form notice of applications and telco with S. Burnell regarding same (0.4) | 4.40 | 2,684.00 |

December 2, 2022

Invoice No.: 1423753

Matter No.: 75310.0002

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/28/22 | SB | Review local rules and FRBP re notice requirements and opportunities to request hearing procedures (.3), draft proposed notice of application to employ GM as bankruptcy counsel (1.3), draft email to S.Werth re the same (.1), and phone call with S. Werth re revision instructions to the initial draft notice (.2). | 1.90 | 902.50 |
| 10/28/22 | SB | Prepare notice of applications to employ CTSW as special insurance litigation counsel (.4), and begin drafting notice of application to employ Getzler (.4). | 0.80 | 380.00 |
| 10/28/22 | SB | Phone call with A. Hami re employment terms for Getzler and potential need for separate application for Peter Ekman, and compensation terms for both professionals. | 0.40 | 190.00 |
| 10/28/22 | SB | Further phone call with S. Werth re compensation terms for Getzler for notice of employment application. | 0.10 | 47.50 |
| 10/29/22 | VAS | Phone calls with counsel for MGG regarding investment banker employment issues and choice of investment banker and questions of minimum fee and determination of same | 2.80 | 2,100.00 |
| 10/30/22 | MSH | Calls with Steven Werth and Victor Sahn regarding employment applications | 0.50 | 347.50 |
| 10/30/22 | MSH | Call with clients group regarding investment banker issues | 0.30 | 208.50 |
| 10/30/22 | MSH | Address issues regarding draft of employment applications, revisions to same and calls with Mr. Sahn and Mr. Werth re same; email to Steve Ma re same | 1.30 | 903.50 |
| 10/30/22 | MSH | Further revisions to CTSW employment application, discussion with Joe Van, and email to MGG Counsel | 1.00 | 695.00 |
| 10/30/22 | VAS | Preparation of revisions to Centerview Employment Letter and related matters | 0.60 | 450.00 |
| 10/30/22 | ASH | Telephone conference with M. Horoupian re applications to retain Getzler and Jigsaw and required secured lender review of same | 0.10 | 61.00 |
| 10/30/22 | ASH | Emails and telephone conference with S. Werth re revised versions of new draft Getzler employment application based on and to incorporate comments from Getzler firm and in-house counsel | 0.30 | 183.00 |
| 10/30/22 | ASH | Review and analyze email from M. Horoupian to counsel for secured lenders Re application to employ Getzler firm | 0.10 | 61.00 |
| 10/30/22 | ASH | Prepare and send emails to M. Horoupian re applications to retain Getzler and Jigsaw and required secured lender review of same | 0.10 | 61.00 |
| 10/30/22 | ASH | Review and analyze email from M. Horoupian to P. Ekman and B. Brinkman Re application to employ Jigsaw firm | 0.10 | 61.00 |

052

December 2, 2022

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/30/22 | SFW | Revise CTSW application (1.0) and draft Stanzler application (1.0) | 2.00 | 1,220.00 |
| 10/31/22 | MSH | Two calls with Court clerk regarding hearing dates on employment applications | 0.40 | 278.00 |
| 10/31/22 | MSH | Calls with V. Sahn and J. Marwil re employment retention applications needed to be filed today | 0.30 | 208.50 |
| 10/31/22 | MSH | Several calls with Mr. WErth regarding employment applications (.8); calls with K. Krakora regarding declarations ISO employment applications (.2); calls with Mr. Yannias and Mr. Krakora regarding jigsaw application and retention agreement (.2) | 1.20 | 834.00 |
| 10/31/22 | MSH | Attention to filing seven employment applications; make necessary revisions and amendments, review and revise final drafts | 4.20 | 2,919.00 |
| 10/31/22 | VAS | Multiple memoranda throughout the day regarding investment banker employment to client, to counsel for MGG and to Joseph Vann | 2.90 | 2,175.00 |
| 10/31/22 | VAS | Preparation of revisions to Bank of the West employment agreement and employment application and transmit back to counsel for review and comment | 2.70 | 2,025.00 |
| 10/31/22 | ASH | Review and analyze multiple emails from K. Krakora, S. Werth, and B. Brinkman re application to employ Getzler Henirch and newly-required separate application to employ Jigsaw as outside winery expert, multiple attachments to emails, including detailed information relating to Jigsaw Advisors, and review and analyze various sets of comments to draft application to employ Getzler Henrich to provide management and CRO services | 1.00 | 610.00 |
| 10/31/22 | ASH | Review, revise, and finalize new draft of Getzler employment application based on and to incorporate comments from Getzler firm and in-house counsel | 1.10 | 671.00 |
| 10/31/22 | ASH | Review, revise, and finalize new draft declaration of C. Yannias in support of Getzler employment application based on and to incorporate comments from Getzler firm and in-house counsel | 0.50 | 305.00 |
| 10/31/22 | ASH | Review, revise, and finalize new draft declaration of K. Krakora in support of Getzler employment application based on and to incorporate comments from Getzler firm and in-house counsel | 0.50 | 305.00 |
| 10/31/22 | ASH | Review, revise, and finalize new draft proposed form of order on Getzler employment application based on and to incorporate comments from Getzler firm and in-house counsel | 0.40 | 244.00 |
| 10/31/22 | ASH | Prepare new application to employ Jigsaw Advisors and Ekman to provide outside winery expert services | 2.00 | 1,220.00 |

053

December 2, 2022

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/31/22 | ASH | Prepare declaration of C. Yannias in support of new application to employ Jigsaw Advisors and Ekman to provide outside winery expert services | 0.80 | 488.00 |
| 10/31/22 | ASH | Prepare declaration of W. Brinkman in support of application to employ Jigsaw Advisors | 0.60 | 366.00 |
| 10/31/22 | ASH | Prepare draft proposed order approving application to employ Jigsaw Advisors | 0.40 | 244.00 |
| 10/31/22 | ASH | Review and analyze email from B. Brinkman re initial comments to draft application to employ Jigsaw Advisors to provide outside winery management services; make changes to draft application based on comments, pending further review and comments from professionals | 0.30 | 183.00 |
| 10/31/22 | ASH | Review and analyze multiple emails from M. Horoupian re various applications to employ various professionals | 0.20 | 122.00 |
| 10/31/22 | ASH | Review and analyze further comments to Getzler employment application from K. Krakora, and review and revise current draft application to incorporate same | 0.30 | 183.00 |
| 10/31/22 | ASH | Review and analyze further comments to proposed order on application to employ Getzler from K. Krakora, and review and revise draft order to incorporate same | 0.30 | 183.00 |
| 10/31/22 | ASH | Review and revise draft application to employ Jigsaw based on comments from professionals | 0.70 | 427.00 |
| 10/31/22 | ASH | Conference and emails with S. Werth re Jigsaw employment application | 0.20 | 122.00 |
| 10/31/22 | ASH | Finalize multiple employment applications and related documents, and assist in ensuring all papers properly and timely filed and served | 0.30 | 183.00 |
| 10/31/22 | SFW | From 8:30 a.m. to 4:30 p.m., update all employment applications, all declarations in support of all applications, and obtain all exhibits relating to all applications (7.7), update notice relating to applications (0.3) | 8.00 | 4,880.00 |
| 10/31/22 | SB | Review email re instructions from M. Horoupian setting all matters for hearing, review judges procedures and local rules re the same and appropriate notice period (.3), begin revising applications to be set for hearing (.4), phone calls with S. Werth re notice and application status and (.2), review email exchanges re employment applications (.1), and begin drafting omnibus notice per S. Werth's further instructions (.4). | 1.40 | 665.00 |

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/31/22 | SB | Review all 6 finalized employment applications to extract relevant information required for omnibus notice, and summarize same in omnibus notice, updated with new confirmed special hearing time and add required language per the Court's procedures. | 2.70 | 1,282.50 |
| | | **Subtotal: FEA - Fee/Employment Applications** | **104.40** | **68,285.50** |

**Task: LIT - Litigation**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/03/22 | VAS | Review pleadings regarding Glass Fire litigation | 0.40 | 300.00 |
| 10/13/22 | MSH | Consult with litigation counsel regarding status of New York City litigation, and confirm that we will extend response for MGG | 0.30 | 208.50 |
| | | **Subtotal: LIT - Litigation** | **0.70** | **508.50** |

**Task: OUST - U. S. Trustee Requirements**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/04/22 | MSH | Call with V. Sahn regarding call with OUST and with court | 0.30 | 208.50 |
| 10/06/22 | MSH | Revise orders consistent with OUST comments | 0.90 | 625.50 |
| 10/06/22 | ASH | Review and analyze emails from K. Files re initial debtor interview and related document request from United States Trustee | 0.10 | 61.00 |
| 10/06/22 | KLF | Email exchange with K. Krakora regarding monthly operating reports | 0.40 | 100.00 |
| 10/06/22 | KLF | Emails to S. Burnell regarding Initial debtor interview | 0.20 | 50.00 |
| 10/07/22 | SB | Phone call with S. Werth re initial debtor interview and preparation of questionnaire, and discussion re employment applications to be filed, and received instructions re the same. | 0.80 | 380.00 |
| 10/11/22 | SB | Phone call with S. Werth re additional information received from the Debtor's accountant for the Initial Debtor Interview. | 0.40 | 190.00 |
| 10/13/22 | SB | Begin preparing the Initial Debtor Interview form, and reviewing underlying documents and pleadings for required information. | 1.20 | 570.00 |
| 10/17/22 | SFW | Review emails from CRO regarding information needed for IDI papers and Schedules | 0.50 | 305.00 |
| 10/18/22 | SB | Continue preparing first draft of the Initial Debtor Interview form and related attachments. | 2.10 | 997.50 |
| 10/18/22 | SB | Phone call from S. Werth re current status of IDI form and results of the continued cash collateral hearing. | 0.10 | 47.50 |
| 10/18/22 | KLF | Email to S. Werth and S. Burnell regarding recorded petition for real property questionnaire. | 0.20 | 50.00 |

December 2, 2022

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/19/22 | SFW | Prepare information for IDI submission, including balance sheets (2.5), multiple emails and phone calls to team regarding balance sheets for use in IDI report and also MORs (0.3) | 2.80 | 1,708.00 |
| 10/19/22 | SB | Phone calls with S. Werth re reviewing and revising initial drafts of the IDI form and attachments, discussion re supporting documents, and review missing items. | 1.60 | 760.00 |
| 10/19/22 | SB | Review email exchanges responding to S. Werth's email re missing items for main IDI form and revise said form accordingly (.7), revise all attachments to the main IDI form per new information in the email exchange (.9), and phone call with S. Werth re updated forms and tomorrow's call re missing financial forms (.2). | 1.80 | 855.00 |
| 10/20/22 | SB | Prepare draft of attachment B to the main IDI form (.3), and phone call with S. Werth re the same and instructions re next steps for the IDI form (.2). | 0.50 | 237.50 |
| 10/20/22 | SB | Finalize IDI, with attachments and exhibits, into most current version for circulation (1.4), and draft email to S. Werth re the same (.1). | 1.50 | 712.50 |
| 10/20/22 | KLF | Preparation of monthly operating report ending 9/30/22. | 1.00 | 250.00 |
| 10/21/22 | MSH | Calls with Mr. Werth regarding employment applications, schedules, IDI information | 0.50 | 347.50 |
| 10/21/22 | VAS | Review balance sheet, statement of operations and balance of information in US Trustee Seven-Day Package and comments, revisions to same | 0.80 | 600.00 |
| 10/21/22 | SFW | Update IDI package (0.3) and emails and phone calls with S. Burnell regarding same (0.2) | 0.50 | 305.00 |
| 10/21/22 | SFW | Update MOR and multiple emails with V. Sahn and K. Krakora regarding statement of cash flow | 0.70 | 427.00 |
| 10/21/22 | SB | Update IDI form and exhibits with new exhibits re balance sheet, profit and loss, and aged AR, and draft email to S. Werth re final versions of the same. | 1.90 | 902.50 |
| 10/21/22 | SB | Read email from V. Sahn re final versions of the IDI form and supporting documents, and draft email reply re the same. | 0.10 | 47.50 |
| 10/21/22 | SB | Phone call with S. Werth re missing documents for the IDI form- balance sheet, profit and loss, and aged AR. | 0.30 | 142.50 |
| 10/21/22 | KLF | Continued preparation of monthly operating report for period ending 9/30/22. | 2.10 | 525.00 |

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/24/22 | MSH | Calls with Mr. Werth and Mr. Sahn regarding IDI materials | 0.50 | 347.50 |
| 10/24/22 | VAS | Review, edit and finalize initial debtor interview documents to be submitted to the United States Trustee | 0.90 | 675.00 |
| 10/24/22 | VAS | Review of financials including balance sheet and questions of notes receivable and comparison to financial information being disseminated publicly | 0.40 | 300.00 |
| 10/24/22 | SB | Phone call with S. Werth re status of IDI forms, employment applications, and other pending matters in the case. | 0.30 | 142.50 |
| 10/24/22 | SB | Phone call with S. Werth re proposed edits to the balance sheets per email from V. Sahn with instructions. | 0.30 | 142.50 |
| 10/24/22 | SB | Update IDI forms with per V. Sahn and S. Werth's instructions, prepare updated final version, and forward to S. Werth. | 0.30 | 142.50 |
| 10/24/22 | SB | Update the final IDI form per the CRO's revisions, and forward to S. Werth. | 0.20 | 95.00 |
| 10/24/22 | SB | Phone call from S. Werth re exhibits to the IDI form to the CRO for review. | 0.10 | 47.50 |
| 10/24/22 | SB | Phone call from S. Werth re additional documents re the IDI form requested by the CRO (.1), and prepare and forward said documents tonS. Werth (.1). | 0.20 | 95.00 |
| 10/24/22 | SB | Review correspondence from the UST for submission instructions of the IDI form and requested documents. | 0.10 | 47.50 |
| 10/24/22 | SB | Update final IDI form with CRO's signature pages, phone calls with K. Files and D. Walker re the same, and forward submission versions to S. Werth. | 0.30 | 142.50 |
| 10/24/22 | KLF | Preparation of monthly operating report for period ending 9/30/22. | 1.40 | 350.00 |
| 10/24/22 | KLF | E-File monthly operating report for period ending 9/30/22. | 0.80 | 200.00 |
| 10/24/22 | KLF | Download monthly operating report for period ending 9/30/22 and email to client. | 0.20 | 50.00 |
| 10/28/22 | KLF | Telephone conference with M. Horoupian regarding IDI telephone conference 10/31/22. | 0.10 | 25.00 |
| 10/31/22 | VAS | Preparation for and attendance at hearing regarding initial debtor interview and preparation for same with the Us Trustee | 0.90 | 675.00 |
| 10/31/22 | KLF | Email exchange with V.Sahn regarding 11/4/21 341(a) Meeting of Creditors (.2); Telephone calls to U.S. Trustee's office regarding 341(a) (.2). | 0.40 | 100.00 |

057

December 2, 2022

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| | | **Subtotal: OUST - U. S. Trustee Requirements** | **30.70** | **14,982.50** |
| **Task: PDS - Plan and Disclosure Statement (including Business Plan)** | | | | |
| 10/10/22 | VAS | Memorandum regarding potential plan of reorganization and phone with lawyers internally regarding same | 0.40 | 300.00 |
| | | **Subtotal: PDS - Plan and Disclosure Statement (including Business Plan)** | **0.40** | **300.00** |
| **Task: TAX - Tax Issues** | | | | |
| 10/24/22 | VAS | Questions discussed regarding Net Operating Loss Carry-Forward--$117,000,000+ and tax returns and valuation information in the tax returns | 0.40 | 300.00 |
| 10/28/22 | VAS | Phone with Larry Varella, bankruptcy tax person regarding tax issues in chapter 11 case and next steps and memorandum to him including Debtor's tax returns | 0.90 | 675.00 |
| | | **Subtotal: TAX - Tax Issues** | **1.30** | **975.00** |
| **Total Fees** | | | **553.10** | **$336,301.00** |

Case: 22-10381    Doc# 291    Filed: 03/29/23    Entered: 03/29/23 18:14:28    Page 67 of 154

# GreenspoonMarder LLP

Trade Centre South, Suite 700
100 West Cypress Creek Road
Fort Lauderdale, FL  33309-2140

Spring Mountain Winery, Inc., a Delaware Corporation
c/o Cohen Tauber Spievack & Wagner P.C.
420 Lexington Ave., Suite 2400
New York, NY 10170

December 2, 2022
Matter No. 75310.0002
Invoice No. 1423925
**Federal Tax ID: 81-2555319**

Re       **In re Spring Mountain Vineyard, Inc.**

## Professional Services

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| **Task: AD - Asset Disposition** | | | | |
| 11/01/22 | MSH | Call with client group regarding investment banker retention | 0.50 | 347.50 |
| 11/01/22 | VAS | Preparation Application for Hearing on shortened time for Application to Employ Investment Banker and order on Application and Declaration in support of Application | 1.30 | 975.00 |
| 11/01/22 | VAS | Phone calls with client and client representatives regarding employment of investment banker | 0.90 | 675.00 |
| 11/01/22 | VAS | Memorandum client regarding investment banker and employment of Bank of the West | 0.40 | 300.00 |
| 11/02/22 | VAS | Further work on Application for Hearing on Shortened Time respecting application to employ investment banker in chapter 11 case and finalize same and transmit to Kevin Krakora | 1.10 | 825.00 |
| 11/02/22 | VAS | Memorandum counsel for Bank of the West regarding retention and finalizing retention agreement | 0.40 | 300.00 |
| 11/03/22 | VAS | Preparation of multiple redrafts of employment agreement for Bank of the West and discuss same with client | 2.20 | 1,650.00 |
| 11/03/22 | VAS | Calls with Joe Vann, Donn Yannias and Jaqui Safra and redrafts of redline employment agreement | 1.70 | 1,275.00 |
| 11/04/22 | VAS | Preparation of multiple redrafts of BNPP retention agreement and employment application (9-10 different drafts) | 3.80 | 2,850.00 |
| 11/04/22 | VAS | Memorandum to counsel for a BNPP Paribas regarding revisions to employment agreement and changes to application for employment | 1.30 | 975.00 |
| 11/04/22 | VAS | Non Disclosure Agreements with three prospective interested parties, draft and revise same | 1.10 | 825.00 |

059

December 2, 2022

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/06/22 | VAS | Preparation revisions to employment application, employment agreement, employment order in support of Application to Employ BNP Paribas as the Debtor's investment banker | 2.60 | 1,950.00 |
| 11/06/22 | VAS | Phone with client, Don Yannias and Joe Vann regarding employment issues and revise Order Granting Employment of BNP Paribas | 0.90 | 675.00 |
| 11/06/22 | VAS | Phone Mark Horoupian regarding employment and chapter 11 sale issues | 0.30 | 225.00 |
| 11/08/22 | VAS | Further conferences with client and with MGG regarding case, sale issues and related matters (5x) | 1.30 | 975.00 |
| 11/09/22 | VAS | Review and revise NDA's with two potential assets acquirors at request for BNP Paribas | 0.40 | 300.00 |
| 11/09/22 | VAS | Memorandum Theo Angelo from BNP Paribas regarding NDA's and due diligence information to prospective buyers or investors | 0.40 | 300.00 |
| 11/09/22 | VAS | Review and mark-up of NDA's for prospective buyers | 0.40 | 300.00 |
| 11/09/22 | VAS | Robert Lieff regarding interest in single parcel of total vineyard property | 0.40 | 300.00 |
| 11/14/22 | VAS | Non-Disclosure Agreements with prospective bidders, etc | 0.60 | 450.00 |
| 11/16/22 | SB | Review and prepare edits to the proposed Counter Offer from the Trustee's broker (.8), phone call with A. Hami re timing of contingency period and attorneys fees provision (.2), and draft email to the Trustee with the revised counter offer with my comments (.2). | 1.20 | 570.00 |
| 11/17/22 | VAS | BNP Paribas regarding Non-Disclosure Agreements with potential buyers/bidders and related matters | 0.60 | 450.00 |
| 11/18/22 | VAS | Phone with all parties regarding status of sale, etc. | 0.80 | 600.00 |
| 11/18/22 | VAS | Farallon NDA and revisions to same | 0.30 | 225.00 |
| 11/23/22 | VAS | Phone calls all day with client regarding status, employment and sale prospects and call with BNP Paribas regarding same | 3.60 | 2,700.00 |
| 11/28/22 | VAS | Phone with Jeff Marwil regarding extension of stalking horse deadline | 0.30 | 225.00 |
| 11/28/22 | VAS | Memorandum to Jeff Marwil regarding BNP resolution and proposed order regarding their employment and regarding extension of stalking horse bidder deadline | 0.40 | 300.00 |

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/28/22 | VAS | Memorandum to counsel for MGG regarding asset purchase agreement, access to data room, and meeting with Debtor' land use lawyer (2x) | 0.60 | 450.00 |
| 11/28/22 | VAS | Memorandum Kevin Krakora and Peter Ekman and team regarding requests from MGG as condition to extending deadlines | 0.30 | 225.00 |
| 11/29/22 | JLB | Telephone calls and emails regarding 363 asset purchase agreement draft and related matters. | 0.50 | 457.50 |
| 11/29/22 | VAS | Phone Kevin Krakora regarding budgeting and sale issues and presentation to client regarding same | 0.40 | 300.00 |
| 11/29/22 | VAS | Phone with client regarding scheduling of meeting with land use counsel regarding permits and related matters; calls to schedule meeting | 0.90 | 675.00 |
| 11/29/22 | VAS | Review prepetition documents respecting preparation now of working draft APA for prospective buyers to utilize | 0.70 | 525.00 |
| 11/29/22 | VAS | Memoranda John Babala (internally) regarding preparation of pro forma Asset Purchase Agreement for review and mark-up by prospective buyers of Debtor's assets | 0.30 | 225.00 |
| 11/30/22 | JLB | Telephone calls and emails regarding 363 sale asset purchase agreement; review and revise precedent; receive and review forbearance and other documents in respect of assets and real estate to prepare purchase agreement draft. | 2.80 | 2,562.00 |
| 11/30/22 | MSH | Call with Mr. Babala regarding preparation of APA | 0.50 | 347.50 |
| 11/30/22 | MSH | Conference call with V. Sahn and Mr. Babala regarding APA preparation | 0.70 | 486.50 |
| 11/30/22 | VAS | Multiple calls regarding form of Asset Purchase Agreement and conferences with Mark Horoupian and John Babala regarding same and review potential exemplars of APA's for this eventual deal | 0.90 | 675.00 |
| 11/30/22 | VAS | Review MGG California LLC loan documents and forbearance agreements and transmit same to John Babala | 0.70 | 525.00 |
| 11/30/22 | VAS | Memorandum Joe Vann regarding APA status and steps moving forward to create working APA draft for buyers to review | 0.20 | 150.00 |
| 11/30/22 | VAS | Phone calls with Debtor's investment banker at BNP Paribas, Perry DeLuca regarding form of APA and memorandum to John Babala regarding same; and regarding status of marketing efforts | 0.40 | 300.00 |
| | | **Subtotal: AD - Asset Disposition** | **39.10** | **29,446.00** |

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| **Task: BO - Business Operations** | | | | |
| 11/11/22 | JLB | Review and revise privacy policy; telephone calls and emails regarding same. | 1.10 | 1,006.50 |
| 11/11/22 | VAS | Client regarding privacy issues and policy for employees | 0.40 | 300.00 |
| 11/18/22 | MSH | Review and respond to email from CRO regarding wine shipments | 0.10 | 69.50 |
| 11/22/22 | PB | Review emails and documents from client; review California privacy policy law and CCPA; review and redline Privacy Policy; emails and conference calls in connection with same | 3.10 | 1,131.50 |
| 11/29/22 | VAS | Further memorandum Kevin Krakora regarding finalized budget for post-December 31 time frame | 0.40 | 300.00 |
| 11/30/22 | PB | Review and analyze client documents in connection with bankruptcy; emails and conferences regarding same | 1.40 | 511.00 |
| 11/30/22 | MSH | Call with CRO regarding wine shipments, email to V. Sahn re same. | 0.20 | 139.00 |
| | | **Subtotal: BO - Business Operations** | **6.70** | **3,457.50** |
| **Task: CA - Case Administration** | | | | |
| 11/01/22 | MSH | Review email from UST regarding 341 a hearing; calls with V. Sahn and K. Krakora re same; call with Elvina Rofeal re same | 0.60 | 417.00 |
| 11/01/22 | VAS | Phone with Kevin Krakora regarding investment banker and risks being taken by client regarding same | 0.30 | 225.00 |
| 11/01/22 | KLF | Preparation of Application for Order Approving Designation of Kevin A. Krakora as Responsible Individual Pursuant to BLR 4002-1. | 3.50 | 875.00 |
| 11/01/22 | KLF | Telephone conference with P. Dillamar regarding request for special notice filed by Ms. Choi and ECF requirements (.3); Research regarding USBC ND CA Local Rules (.2); Email to P. Dillamar regarding Local Rule 9013-3 regarding notices of electronic filing (.1) | 0.60 | 150.00 |
| 11/02/22 | KLF | Email exchange with K. Krakora regarding Application to Employ Getzler Henrich & Associates LLC and Notice of Hearing. | 0.40 | 100.00 |
| 11/03/22 | MSH | Call with Mr. WErth regarding various case management issues and documents to be produced to the OUST | 0.30 | 208.50 |
| 11/03/22 | VAS | Conference call all hands regarding employment issues and accountant and financial reporting matters and multiple employment hearings on November 22 | 0.80 | 600.00 |

062

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/04/22 | VAS | Conference call all hands regarding employment issues and 11/22 hearings before the Court and financial information and accountants needed to prepare it | 0.90 | 675.00 |
| 11/08/22 | MSH | Draft chapter 11 status report and transmit to team for review | 2.60 | 1,807.00 |
| 11/09/22 | MSH | Draft statement regarding IDI and 341 a documents and emails regarding same | 1.20 | 834.00 |
| 11/09/22 | VAS | Review and revise Status Conference Report and discuss same with MGG, secured creditor and with client | 0.60 | 450.00 |
| 11/10/22 | MSH | Call with Kevin Krakora regarding budget items, and employment application issues | 0.40 | 278.00 |
| 11/10/22 | KLF | Prepare final Order Approving Designation of Kevin A. Krakora as Responsible Individual Pursuant to LBR 4002-1. | 0.20 | 50.00 |
| 11/11/22 | VAS | Preparation and filing of Chapter 11 Status Conference Report and revisions to same | 1.10 | 825.00 |
| 11/11/22 | VAS | Further legal research regarding contingency arrangements, executory contract issues and related matters | 0.90 | 675.00 |
| 11/14/22 | VAS | Memorandum to client regarding employment applications, tax issues and related matters, etc. | 1.10 | 825.00 |
| 11/14/22 | KLF | Email to M. Horoupian regarding Order Approving Designation of K. Krokora as Responsible Individual for the Debtor in Possession. | 0.30 | 75.00 |
| 11/15/22 | KLF | Conference with M. Horoupian regarding Order Approving Kevin A. Krakora as Responsible Individual (.1); Coordinate filing and service of same (.2) | 0.30 | 75.00 |
| 11/17/22 | MSH | Call with Mr. Werth regarding MOR and employment objections | 0.30 | 208.50 |
| 11/18/22 | VAS | Preparation for and attendance at hearing before Court on Chapter 11 Status Conference and State Conference Report filed by Debtor | 0.60 | 450.00 |
| 11/28/22 | VAS | Phone with Kevin Krakora regarding memorandum of 11/27 and next issues in case | 0.40 | 300.00 |
| 11/28/22 | VAS | Memorandum to client updating them on status and pending situations in case | 0.30 | 225.00 |
| 11/28/22 | VAS | Memorandum to client regarding status including employment orders from November 22 hearing, communications today with MGG and budget/cash collateral issues | 0.40 | 300.00 |

December 2, 2022

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/30/22 | VAS | Conference call with client representatives regarding cash collateral going forward and sale process | 0.90 | 675.00 |
| | | **Subtotal: CA - Case Administration** | **19.00** | **11,303.00** |

**Task: CAO - Claims Administration and Objections**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/02/22 | MSH | Call with creditor regarding claims filing date | 0.20 | 139.00 |
| 11/10/22 | SB | Begin drafting supplement to Getzler employment application requested by UST. | 1.50 | 712.50 |
| | | **Subtotal: CAO - Claims Administration and Objections** | **1.70** | **851.50** |

**Task: CC - Cash Collateral**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/01/22 | MSH | Review 3rd interim cash collateral order; call with S. Ma and call with V. Sahn re same | 0.60 | 417.00 |
| 11/01/22 | MSH | Review markup of side letter agreement and call with V. Sahn re same | 0.40 | 278.00 |
| 11/01/22 | VAS | Cash collateral agreement and finalize same with secured creditor | 1.40 | 1,050.00 |
| 11/01/22 | VAS | Revisions to letter agreement regarding cash collateral and to proposed order regarding same | 0.60 | 450.00 |
| 11/02/22 | MSH | Revisions to notice of order, extending cash collateral use | 0.50 | 347.50 |
| 11/02/22 | VAS | Memorandum regarding cash collateral hearing and finalizing Order and Letter Agreement | 0.80 | 600.00 |
| 11/02/22 | VAS | Appearance at hearing regarding cash collateral usage and approval and related matters | 1.20 | 900.00 |
| 11/02/22 | VAS | Phone with Mark Horoupian and with counsel for MGG following conclusion of hearing on cash collateral | 0.40 | 300.00 |
| 11/02/22 | VAS | Preparation of detailed notice regarding November 10 hearing at 11 am and review court's entered order tentatively approving cash collateral agreement | 1.80 | 1,350.00 |
| 11/03/22 | VAS | Cash collateral agreement and notice of hearing on November 10 | 0.70 | 525.00 |
| 11/09/22 | VAS | Phone with MGG counsel and with client regarding cash collateral usage and related matters | 0.40 | 300.00 |
| 11/10/22 | VAS | Appearance before Court on final cash collateral hearing and preparation for same | 1.30 | 975.00 |

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/10/22 | VAS | Review of pleadings filed in connection with continued cash collateral hearing | 0.40 | 300.00 |
| 11/15/22 | VAS | Preparation of Order After Hearing on final cash collateral approval | 0.40 | 300.00 |
| | | **Subtotal: CC - Cash Collateral** | **10.90** | **8,092.50** |

**Task: CF - Corporate Finance**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/18/22 | VAS | Review of monthly operating report and questions regarding same; memorandum communicating those questions to Kevin Krakora | 0.40 | 300.00 |
| | | **Subtotal: CF - Corporate Finance** | **0.40** | **300.00** |

**Task: FEA - Fee/Employment Applications**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/01/22 | MSH | Review comment on omnibus notice | 0.20 | 139.00 |
| 11/01/22 | MSH | Call with Mr. Ekman regarding investment banker retention | 0.20 | 139.00 |
| 11/01/22 | MSH | Revise notices regarding hearing on employment applications | 0.40 | 278.00 |
| 11/01/22 | MSH | Preparation of I. Banker employment application and discussions with S. Werth and V. Sahn regarding same | 1.50 | 1,042.50 |
| 11/01/22 | VAS | Phone with Jaqui Safra and Joe Vann regarding status and next steps regarding employment of investment banker | 0.40 | 300.00 |
| 11/01/22 | VAS | Memorandum to counsel for investment banker and phone with him regarding employment issues | 0.90 | 675.00 |
| 11/01/22 | VAS | Memorandum counsel for investment banker and phone with him regarding employment issues | 0.90 | 675.00 |
| 11/01/22 | SFW | Draft application to employ Centerview as investment banker | 2.50 | 1,525.00 |
| 11/01/22 | SB | Update omnibus notice with docket numbers, and forward to S. Werth with comments. | 0.20 | 95.00 |
| 11/01/22 | SB | Read email from M. Horoupian with revisions and comments re the omnibus notice, confirm compliance with local rules, and draft emails to M. Horoupian responding to comments and P. Dillamar with instructions. | 0.40 | 190.00 |
| 11/01/22 | SB | Prepare notice of motion to employ Allen Group as ordinary course professional (.5), review corrected omnibus motion and forward to M. Horoupian, and draft email to M. Horoupian with Allen Group notice for review (.1). | 0.60 | 285.00 |

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/01/22 | SB | Read email from M. Horoupian re approval of Allen group notice and review of revised omnibus notice, and draft email reply to same. | 0.10 | 47.50 |
| 11/02/22 | VAS | Question about indemnification obligations in connection with investment banker employment agreement | 0.60 | 450.00 |
| 11/02/22 | VAS | Phone with clients regarding accounting firm retention issues and investment banker issues and retention | 0.40 | 300.00 |
| 11/03/22 | MSH | Review emails regarding investment banker retention and discuss same with V. Sahn | 0.30 | 208.50 |
| 11/03/22 | VAS | Preparation of redrafts of BNPP Paribas employment application and Application for Hearing on Shortened Time | 1.60 | 1,200.00 |
| 11/04/22 | MSH | Call with US trustees office regarding Allen group employment | 0.20 | 139.00 |
| 11/04/22 | MSH | Email to investment banker regarding conflict check | 0.10 | 69.50 |
| 11/04/22 | MSH | Call with Mr. Sahn regarding various issues on employment applications | 0.20 | 139.00 |
| 11/04/22 | MSH | Email to Victor Sahn and Kevin Krakora regarding proposed resolution of a WG engagement | 0.20 | 139.00 |
| 11/04/22 | MSH | Memo to file regarding withdrawal of employment application of ordinary course service provider | 0.30 | 208.50 |
| 11/04/22 | MSH | Call with Mr. Werth regarding employment application issues | 0.30 | 208.50 |
| 11/04/22 | MSH | Call with Mr. Krakora regarding budget items and Allen Wine Group issues | 0.30 | 208.50 |
| 11/04/22 | MSH | Call with K. Krakora and conference call with MGG Counsel regarding investment banker retention | 0.40 | 278.00 |
| 11/04/22 | VAS | Phone with Perry DeLuca regarding retention agreement with BNPP Paribas | 0.30 | 225.00 |
| 11/04/22 | VAS | Phone with client and with Jeff Marwil regarding BNPP retention and stoning of filing of same/employment application | 0.40 | 300.00 |
| 11/04/22 | VAS | Phone with Joe Vann and Don Yannias and Jaqui Safra regarding BNPP retention and changes to employment agreement | 0.60 | 450.00 |
| 11/05/22 | MSH | Call with Mr. Sahn, MGG counsel regarding investment banker retention | 0.40 | 278.00 |
| 11/05/22 | VAS | Preparation edits to employment application documents of BNP Paribas | 2.40 | 1,800.00 |

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/05/22 | VAS | Memoranda client regarding employment issues of BNP Paribas(6x) | 1.90 | 1,425.00 |
| 11/05/22 | VAS | Memoranda Steve Ma, Esq, one of MGG lawyers regarding BNP Paribas employment issues and edits to order authorizing employment and engagement agreement (8x) | 1.10 | 825.00 |
| 11/05/22 | VAS | Memorandum Luckey McDowell, Esq regarding employment issues and revisions to applicable documents | 0.40 | 300.00 |
| 11/06/22 | MSH | Conference call with Client group regarding BNPP Investment Banker retention; follow up call with Mr. Sahn | 1.20 | 834.00 |
| 11/06/22 | VAS | Preparation Declaration of Constantine Yannias in support of employment application | 0.90 | 675.00 |
| 11/07/22 | MSH | Review and revise final proposed order regarding BNPP retention approval; email to Mr. Sahn | 0.50 | 347.50 |
| 11/07/22 | MSH | Review changes proposed by Mr. Ma to BNP application and email to group regarding same | 0.30 | 208.50 |
| 11/07/22 | VAS | Mark Horoupian regarding ordinary course employment of Allen Wine & Co. | 0.30 | 225.00 |
| 11/07/22 | VAS | Memorandum to counsel for BNPP at Shearman & Sterling regarding employment agreement and employment application | 0.30 | 225.00 |
| 11/07/22 | VAS | Memorandum to client regarding employment of BNPP and motion for hearing on shortened time regarding their employment | 1.30 | 975.00 |
| 11/07/22 | VAS | BNPP counsel's redline of employment application and conference with MGG regarding same | 0.30 | 225.00 |
| 11/07/22 | VAS | Memoranda to MGG's counsel regarding employment application of BNPP and order authorizing BNPP's employment | 0.40 | 300.00 |
| 11/07/22 | VAS | Further conferences internally regarding BNPP employment | 0.40 | 300.00 |
| 11/08/22 | VAS | Conference with United States Trustee regarding six employment applications set for hearing on 11/22 | 1.10 | 825.00 |
| 11/09/22 | MSH | Call w office of the United States trustee and employment applications, and trustees position there on | 1.20 | 834.00 |
| 11/09/22 | MSH | Review email from office of the United States, trusty regarding employment, applications, and emails to each professional regarding same | 1.10 | 764.50 |
| 11/09/22 | MSH | Draft extensive memo to TEAM regarding need for supplements and draft statements for large free cases | 1.10 | 764.50 |

067

December 2, 2022

Invoice No.: 1423925

Matter No.: 75310.0002

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/09/22 | VAS | Phone with Larry Varellas regarding tax issues and retention as tax advisor in bankruptcy case | 0.30 | 225.00 |
| 11/09/22 | VAS | Memorandum counsel for MGG regarding hearing on BNPP employment and employment applications of professionals which are set for hearing on November 22 | 0.30 | 225.00 |
| 11/09/22 | SB | Read email from M. Horoupian re dismissing the employment application of Allen Wine and review bankruptcy rules re the same (.2), and draft voluntary dismissal of the same and forward for filing (.2). | 0.40 | 190.00 |
| 11/09/22 | SB | Phone call from M. Horoupian re issues raised by the UST to the employment applications and likely supplements that will be required. | 0.20 | 95.00 |
| 11/09/22 | SB | Read emails from M. Horoupian re the UST's potential objections and requests for clarification re the several pending employment applications. | 0.10 | 47.50 |
| 11/10/22 | VAS | Preparation revisions to employment applications in consideration of OUST comments and J Alix protocols | 1.80 | 1,350.00 |
| 11/10/22 | VAS | Conference Sarah Baker and Kevin Krakora regarding OUST employment objections, etc. | 0.40 | 300.00 |
| 11/10/22 | ASH | Conference and emails with S. Burnell re application to employ Getlzer Henrich and application to employ Jigsaw, issues raised by United States Trustee, and supplemental papers in support of applications | 0.50 | 305.00 |
| 11/10/22 | SFW | Draft supplement to Abbott employment application | 0.40 | 244.00 |
| 11/10/22 | SFW | Draft orders approving applications for Greenspoon, Abbott, CTSW, and Stanzler (0.5 each) | 2.00 | 1,220.00 |
| 11/10/22 | SB | Phone call from S. Werth re drafting the supplements required for each employment declaration. | 0.20 | 95.00 |
| 11/10/22 | SB | Further phone call with S. Werth re the initial outline of supplements he prepared, and I'll start finalizing the Greenspoon supplement. | 0.20 | 95.00 |
| 11/10/22 | SB | Complete initial draft of revised supplement for Greenspoon per UST request for supplement. | 0.60 | 285.00 |
| 11/10/22 | SB | Draft email to V. Sahn with initial draft of Greenspoon Emily application supplement. | 0.10 | 47.50 |
| 11/10/22 | SB | Begin drafting supplement to Jigsaw's employment application per UST's requests. | 1.40 | 665.00 |

068

December 2, 2022

Page 11

Invoice No.: 1423925

Matter No.: 75310.0002

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/11/22 | VAS | Review proposed orders employing professionals and transmit same to MGG counsel | 0.70 | 525.00 |
| 11/11/22 | VAS | Memorandum to Spievack and Jordan Stanzler regarding employment issues, case law and related matters on contingency lawyers | 1.20 | 900.00 |
| 11/11/22 | SFW | Revise supplement to application to employ Greenspoon Marder | 0.50 | 305.00 |
| 11/11/22 | SB | Prepare revisions to supplements for Greenspoon, Getzler, and Jigsaw (.3), begin drafting supplement to Abbott (.9), and phone call with S. Werth re current status of supplements, further revisions required, and information requested by the UST currently missing (.6). | 1.80 | 855.00 |
| 11/11/22 | SB | Prepare revisions to supplement to Getzler and Jigsaw employment applications requested by the UST re services proved by the applications will not be duplicative per email exchanges. | 0.80 | 380.00 |
| 11/11/22 | SB | Draft email to V. Sahn with current status of supplements, remaining issues, and copies of supplements for Greenspoon, Getzler, and Jigsaw. | 0.40 | 190.00 |
| 11/11/22 | SB | Complete drafting supplement to Abbot Kindermann employment application, and review scope of disclosures required under FRBP 2014. | 0.40 | 190.00 |
| 11/11/22 | SB | Draft emails to D. Kindermann requesting clarification for missing information for supplement to Abbot & Kindermann employment application. | 0.20 | 95.00 |
| 11/11/22 | SB | Draft email to V. Sahn re status of supplement to employment application of Abbot Kindermann, scope of disclosures therein, and missing information needed to complete the supplement. | 0.20 | 95.00 |
| 11/13/22 | SB | Review and analyze emails re UST objections and emails from CTSW and Stanzler with responses to same (.3), and draft supplement to CTSW employment application (2.6), and draft supplement to Stanzler employment application (1.2). | 4.10 | 1,947.50 |
| 11/13/22 | SB | Legal research re equitable attorney liens on hourly and contingency fee engagements (.8), and draft email to V. Sahn forwarding supplements to CTSW and Stanzler employment applications for review and comments re outstanding issues to be addressed (.5). | 1.30 | 617.50 |
| 11/14/22 | MSH | Review emails regarding employment applications and call with Mr. Burnell re same; review changes to orders by MMG | 0.40 | 278.00 |
| 11/14/22 | MSH | Research regarding CRO engagements with J. ALix protocols | 0.50 | 347.50 |

069

Case: 22-10381    Doc# 291    Filed: 03/29/23    Entered: 03/29/23 18:14:28    Page 78 of 154

December 2, 2022

Page 12
Invoice No.: 1423925
Matter No.: 75310.0002

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/14/22 | SFW | Draft or revise orders on all six employment applications (0.5 each) | 3.00 | 1,830.00 |
| 11/14/22 | SB | Phone call with M. Horoupian re status of supplements to employment applications. | 0.20 | 95.00 |
| 11/14/22 | SB | Prepare edits to applicant statements for all 6 supplements per M. Horoupian's instructions. | 0.40 | 190.00 |
| 11/14/22 | SB | Begin drafting proposed procedure for payment of CTSW's litigation expenses with arguments supporting the same (.8), legal research for authorities re DIP powers re prosecution of claims and role as fiduciary (.5), and complete preparation of proposed procedures (.5). | 1.80 | 855.00 |
| 11/14/22 | SB | Draft email to V. Sahn re status of his review of the supplements and comments re my proposed procedure for payment of litigation expenses. | 0.30 | 142.50 |
| 11/14/22 | SB | Phone call with S. Werth re legal authorities forwarded by V. Sahn re quantum méruit and executors contract, alternative arguments for treating CTSW and Stanzler's prepetition claims differently than other GU claims, and other arguments for delaying ruling on the issue within the context of fee applications. | 0.80 | 380.00 |
| 11/15/22 | SB | Review case law re Jay Alix Protocols for supplements to CTSW and Stanzler employment applications. | 0.40 | 190.00 |
| 11/16/22 | MSH | Call with V.Sahn regarding retention applications and general strategy | 0.50 | 347.50 |
| 11/16/22 | SB | Review email exchange re status of supplements to employment applications, preparing additional notice to professionals for appearances at the hearings, and phone call to S. Werth re the same. | 0.10 | 47.50 |
| 11/17/22 | MSH | Review various objections by Office of the United States Trustee to employment applications | 1.00 | 695.00 |
| 11/17/22 | MSH | Call with US Trustee regarding employment application open issues | 0.30 | 208.50 |
| 11/17/22 | MSH | Call with Mr. Sahn regarding employment applications and US Trustee position therewith | 0.30 | 208.50 |
| 11/17/22 | SB | Review email from V. Sahn re latest version of Stanzler supplement and draft reply to V. Sahn re the same. | 0.20 | 95.00 |
| 11/17/22 | SB | Telephone conference call with the US Trustee's Office and others re UST's continued objections to the employment applications, the objections to be filed, and their continued objections re the Sami | 0.50 | 237.50 |

070

Case: 22-10381   Doc# 291   Filed: 03/29/23   Entered: 03/29/23 18:14:28   Page 79 of 154

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/17/22 | KLF | Email exchange with P. Dillamar regarding Clerk's Notice of Hearing on multiple fee applications with zoom information and instructions [DKT 110]. | 0.20 | 50.00 |
| 11/18/22 | MSH | Review draft reply to OUST objections to employment applications and emails and calls regarding same. | 0.70 | 486.50 |
| 11/18/22 | SB | Legal research re source of retainer agreement (.2), review and analyze all 5 objections by the UST to employment applications (.7). | 1.00 | 475.00 |
| 11/18/22 | SB | Begin drafting omnibus reply to IST objections to employment applications. | 2.50 | 1,187.50 |
| 11/20/22 | SB | Read email exchange between V. Sahn and CTSW re latest reply draft and terms of pre petition engagement of CTSW, and email exchange with V. Sahn re filing supplements. | 0.10 | 47.50 |
| 11/20/22 | SB | Draft email to V. Sahn re Reply and arguments re filing supplements and UST Guidelines, Jay Alix protocols, pre petition claims of CTSW and Stanzler, and GM's disclosures. | 0.40 | 190.00 |
| 11/20/22 | SB | Phone call with V. Sahn and P. Dillamar re status of Reply for filing, and further instructions for filing the Reply today. | 0.20 | 95.00 |
| 11/20/22 | SB | Phone call with V. Sahn re edits and revisions to omnibus reply and supplements to employment applications. | 1.10 | 522.50 |
| 11/20/22 | SB | Complete extensive revisions to entire omnibus reply incorporating all changes from applicants. | 3.80 | 1,805.00 |
| 11/20/22 | SB | Phone call with V. Sahn re revised contingency fee terms for CTSW and MGG lien (.2), and draft revisions to CTSW section in reply re the same (.8). | 1.00 | 475.00 |
| 11/20/22 | SB | Per V. Sahn's instructions, prepare further revisions to omnibus reply adding terms for payment of first monies to CTSW recovered in insurance litigation. | 0.50 | 237.50 |
| 11/20/22 | SB | Prepare revisions to all 6 supplements to employment applications per V. Sahn's instructions and feedback from applicants' review of initial drafts. | 1.60 | 760.00 |
| 11/21/22 | MSH | Conference call with Office of United States Trustee regarding employment applications | 0.60 | 417.00 |
| 11/21/22 | SB | Revise Getzler employment application per call with the UST call this morning (.2), and draft email to Yannias and Krakora with final draft and comments re the same (.3). | 0.50 | 237.50 |

December 2, 2022

Invoice No.: 1423925

Matter No.: 75310.0002

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/21/22 | SB | Telephone conference with UST and V. Sahn and M. Horoupian re any additional resolutions of UST objections based on filed omnibus reply. | 0.50 | 237.50 |
| 11/21/22 | SB | Draft email to V. Sahn with important outstanding information needed to complete GM and Stanzler supplements. | 0.20 | 95.00 |
| 11/21/22 | SB | Draft email to K. Krakora and D. Kindermann with final draft of supplement to Abbott Kindermann employ application. | 0.10 | 47.50 |
| 11/21/22 | SB | Read emails from V. Sahn re $50K equity infusion for retainer clarification and revise supplement to GM employment application re the same (.2), and draft email to K. Krakora with revised draft of the same (.1). | 0.30 | 142.50 |
| 11/21/22 | SB | Prepare revisions to supplements to Jigsaw, CTSW, and Stanzler employment applications per omnibus reply and call with the UST this morning (.7), draft email to Jigsaw, CTSW, and Stanzler with latest revised draft for signatures (.3). | 1.00 | 475.00 |
| 11/21/22 | SB | Phone call with D. Kindermann re final version of supplement to her employment application and non-objection by the UST (.1), and draft email reply to V. Sahn re Abbot Kindermann supplement and confirm my phone call with D. Kindermann (.1). | 0.20 | 95.00 |
| 11/21/22 | SB | Review multiple emails from applicants with executed copies and draft replies to same (.2), and draft emails to P. Dillamar with instructions for finalizing and filing supplements to GM, Getzler, Jigsaw, and Stanzler (.5). | 0.70 | 332.50 |
| 11/21/22 | SB | Phone call from J. Vann re further revisions to CTSW supplement re contingency fee and discloses re CTSW representation of Debtor affiliated entities (.4), and finalize revised draft and forward to CTSW for further review with redline (.2). | 0.60 | 285.00 |
| 11/21/22 | SB | Summarize employment applications and legal authorities for each applicant in preparation for tomorrow's hearing. | 0.50 | 237.50 |
| 11/21/22 | SB | Prepare further revisions to CTSW supplement and prepare emails to CTSW with the further revised draft and redline of the same. | 0.40 | 190.00 |
| 11/22/22 | MSH | Email to Jay Spievak re hearing today | 0.10 | 69.50 |
| 11/22/22 | MSH | Call with Oust regarding employment application resolutions and brief follow up with Victor and S. Burnell☐ | 0.60 | 417.00 |
| 11/22/22 | SB | Phone call with the US Trustee re profess made towards resolving UST objections (.6), and phone call with V. Sahn and M. Horoupian re further work required to resolve Cohen objections (.1). | 0.70 | 332.50 |

072

Case: 22-10381    Doc# 291    Filed: 03/29/23    Entered: 03/29/23 18:14:28    Page 81 of 154

| Date | Attorney | Description | Hours | Amount |
|---|---|---|---|---|
| 11/22/22 | SB | Draft email to P. Dillamar with final version of Abbott supplement and signatures, and filing instructions. | 0.10 | 47.50 |
| 11/22/22 | SB | Draft email to Jigsaw, Abbott, Stanzler re results of call today with UST, and no appearance required based on UST objections resolved (.3), and draft email to K. Krakora and D. Yannias re summary of UST call re all employment applications and current status of the same (.5). | 0.80 | 380.00 |
| 11/22/22 | SB | Review Judge Novack's procedures re contacting chambers re hearings and call chambers to inform resolution of all objection except one (.1), and draft email to UST re confirming Cohen Tauber will seek approval under Section 330, Getzler agrees to 19.g procedures and my call to chambers (.1). | 0.20 | 95.00 |
| 11/22/22 | SB | Appearance at hearing on fee applications (.3), and phone call with V. Sahn after hearing re the outcome and finalizing the proposed employment orders (.1). | 0.40 | 190.00 |
| 11/22/22 | KLF | Telephone conference with M. Beltran regarding fees and costs 9/29/22 - 10/31/22. | 0.20 | 50.00 |
| 11/23/22 | SB | Phone call from J. Spievack re status and result of hearing on CTSW's employment application. | 0.10 | 47.50 |
| 11/23/22 | SB | Draft email to V. Sahn and M. Horoupian re status, timing, and proposed format of monthly fee statements. | 0.60 | 285.00 |
| 11/23/22 | SB | Further review of UST Guidelines for additional info required for Monthly Fee Statements, budget and staffing plans, and upcoming interim fee application. | 0.50 | 237.50 |
| 11/23/22 | SB | Phone call with K. Files re preparation of Month Fee Statements for September, October, and November, format and timing of the same, and further instructions for moving forward. | 0.40 | 190.00 |
| 11/23/22 | SB | Review current status of proposed employment orders and comments from MGG re the same (.2), and draft email to V. Sahn re the same and requesting clarification for finalizing the orders (.1). | 0.30 | 142.50 |
| 11/23/22 | KLF | Review U.S. Trustee Guidelines for large cases (.8); Review UST forms for filing fee applications (.8); Review Application to Employ GM as Bankruptcy Counsel and Supplement to Application (1.2); Research regarding Applications for Monthly Compensation (1.2); Phone call with S. Burnell re preparation and format of Monthly Fee Statements for September, October, and November (.4); Email exchange with S. Burnell re UST Requirements (.1); Prepare form for Monthly Fee Statements for September, October and November (2.0). | 6.50 | 1,625.00 |

Case: 22-10381    Doc# 291    Filed: 03/29/23    Entered: 03/29/23 18:14:28    Page 82 of 154

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/28/22 | MSH | Call with Mr. Brinkman regarding fee and employment orders; email to S. Burnell re same; review fee guidelines | 0.50 | 347.50 |
| 11/28/22 | SB | Revise proposed order granting GM's employment application to include MGG's edits, adding additional objection and supporting pleading information, and legal authority for the employment (.7), and draft email to V. Sahn and M. Horoupian re the latest version of the proposed order (.1). | 0.80 | 380.00 |
| 11/28/22 | SB | Revise proposed order granting Abbott Kindermann's employment application to include MGG's edits, adding additional objection and supporting pleading information, and legal authority for the employment (.4) and begin drafting email to V. Sahn and M. Horoupian re the latest version of the proposed order (.1). | 0.50 | 237.50 |
| 11/28/22 | SB | Revise proposed order granting Stanzler employment application to include MGG's edits, adding additional objection and supporting pleading information, and legal authority for the employment (.5) revise GM order to include additional pleading information (.2). | 0.70 | 332.50 |
| 11/28/22 | SB | Revise edits to proposed order granting Getzler employment application and comments from Getzler, compare with version attached to Romeu, and revise latest version to add language requested by the UST. | 0.60 | 285.00 |
| 11/28/22 | SB | Revise proposed order granting Jigsaw's employment application to include MGG's edits, adding additional objection and supporting pleading information, legal authority for the employment, and description of Knudsen procedures. | 0.60 | 285.00 |
| 11/28/22 | SB | Add proposed Knudsen procedure details to proposed order granting Greenspoon and Stanzler employment applications. | 0.20 | 95.00 |
| 11/28/22 | SB | Phone call from V. Sahn re status of order granting employment application from last hearing, and status of monthly fee statements, and received instructions re the same. | 0.20 | 95.00 |
| 11/28/22 | SB | Revise proposed order granting CTSW's employment application to include MGG's edits, adding additional objection and supporting pleading information, and legal authority for the employment (.4), and prepare further revisions to four remaining orders for uniformity (.3). | 0.70 | 332.50 |
| 11/28/22 | SB | Draft emails to MGG, Greenspoon, Getzler, Jigsaw, CTSW, and Stanzler with updates employment order with revised employment terms per resolutions with the UST. | 0.50 | 237.50 |

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/28/22 | KLF | Research USBC No. District LBR re notice fee application procedures (.8); Review draft of Order Approving Application to Employ Greenspoon Marder (.2); Email to V. Sahn re September and October invoices (.2); Telephone conferences with M. Beltran re September and October invoice exhibits (.5); Telephone conference with S. Burnell re notice language for Monthly Fee Statements for September, October, and November (.1); Phone call with S. Werth regarding corrections to September and October invoice exhibits (1.1); Continued preparation of form for Monthly Fee Statements for September, October and November (3.9); Email to S. Burnell re draft of form (.2) | 7.00 | 1,750.00 |
| 11/29/22 | SB | Review email from UST requesting further information from CTSW and review reply and supplement citations in the email (.1), research re scope of disclosures required for employment under Section 329(e) (.3), and draft email to CTSW forwarding the UST email and questions re the same (.1). | 0.50 | 237.50 |
| 11/29/22 | SB | Phone call from K. Files re the monthly fee statement and required categories and missing information on n current supporting invoices for September (.3) review the UST Guidelines re time keeping categories (.1), and second phone call with K. Files re the UST Guidelines and revisions needed to time records (.1). | 0.50 | 237.50 |
| 11/29/22 | SB | Phone call from chambers re status of objections to 2 employment applications set for hearing on December 1 (.1) and review email exchanges between UST, BNP's counsel, and MGG re proposed order resolving UST objections and draft email to V. Sahn re the same (.2). | 0.30 | 142.50 |
| 11/29/22 | SB | Review email from M. Aussieker re wire confirmation, draft email to Trustee re the same, draft email to overbidder and buyer confirming Trustee's approval of overbidder, and call to chambers to advise of auction. | 0.20 | 95.00 |
| 11/29/22 | SB | Review emails from Getzler, Stanzler, and Jigsaw re edits updated polished orders and incorporate the same into the orders (.3), and draft email to the UST with copies of the proposed employment orders for Greenspoon, Getzler, Jigsaw, Abbott, and Stanzler (.3). | 0.60 | 285.00 |
| 11/29/22 | KLF | Review case NEF service list (.3); Preparation of proof of service for Monthly Fee Statements for September, October, and November (.8); Phone call with S. Burnell re format of exhibits (.2); Phone calls with M. Beltran re invoice exhibits (.7); Email exchange with M. Beltran re format of invoice exhibits (.4); Review revised September and October invoice exhibits (1.3); Preparation of timekeeper compensation summary form (1.2); Preparation of Compensation by Project Category form (1.4); Preparation of Expense Summary form (.3); Review Exhibit B to US Trustee Guidelines re large cases (.4); Continued preparation of form for Monthly Fee Statements for September, October and November (.2) | 7.20 | 1,800.00 |

075

Case: 22-10381    Doc# 291    Filed: 03/29/23    Entered: 03/29/23 18:14:28    Page 84 of 154

December 2, 2022

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/30/22 | SB | Phone call with UST's counsel re reimbursement expenses on final basis, and further disclosures re representation by Cohen in Insurance Litigation. | 0.30 | 142.50 |
| 11/30/22 | SB | Draft email to the UST re initial response to further information re: review of costs under Section 330 and proposed monthly review of costs on a final basis, and further disclosures re CTSW's representation of Mr. Safra and related entities and Section 327(e). | 0.50 | 237.50 |
| 11/30/22 | SB | Phone call from Cohen Tauber re my email re UST denying review of costs other than under section 330, and limited further disclosures. | 0.10 | 47.50 |
| 11/30/22 | SB | Second phone call from UST's counsel re the outcome of her meet and confer with her client re proposed resolutions re CTSW's costs and further disclosures. | 0.10 | 47.50 |
| 11/30/22 | SB | Phone call from V. Sahn re status of the Cohen and BNP orders, Cohen Tauber's response to my email re further UST inquiry, and received instructions re the same. | 0.10 | 47.50 |
| 11/30/22 | SB | Read email reply from Cohen Tauber to my email re the UST's requests for further information re costs reimbursement under Section 330, and further disclosures re Mr. Safra and related entities. | 0.10 | 47.50 |
| 11/30/22 | SB | Draft further email to Cohen Tauber re the results of my phone calls with the UST's counsel and proposed course of action for supplemental declaration. | 0.60 | 285.00 |
| 11/30/22 | KLF | Continued review of revised October invoice exhibits (2.8); Emails to S. Burnell regarding revised form for Monthly Fee Statements for September, October and November and exhibits (.6); Phone call to S. Burnell regarding form and exhibits (.1); Email exchange with M. Beltran regarding September and October invoice exhibits (.6); Continued preparation of form for Monthly Fee Statements for September, October and November (2.2) | 6.30 | 1,575.00 |
| | | **Subtotal: FEA - Fee/Employment Applications** | **122.20** | **62,519.50** |

**Task: FEO - Fee/Employment Objections**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/10/22 | VAS | Memorandum regarding OUST comments to employment applications, etc. | 0.30 | 225.00 |
| 11/10/22 | VAS | Memorandum regarding responses on Jigsaw and Getzler objections, etc. | 0.40 | 300.00 |
| 11/11/22 | VAS | Joseph Vann, Esq. (3x) regarding employment issues and OUST comments | 0.40 | 300.00 |

December 2, 2022

| Date | Attorney | Description | Hours | Amount |
|---|---|---|---|---|
| 11/14/22 | VAS | Edits to Cohen Tauber Spievack and Wagner employment application and preparation of Supplemental Employment request | 1.10 | 825.00 |
| 11/14/22 | VAS | Preparation of edits to Gentzler Employment Application and Supplement to Employment Application | 1.30 | 975.00 |
| 11/15/22 | VAS | Further work on Getzler and Jigsaw employment applications and supplements to employment applications-J. Alix protocols | 1.60 | 1,200.00 |
| 11/15/22 | VAS | Preparation of second email memorandum to the United States Trustee providing revised versions of the Cohen Tauber and Stanzler Law Firm Supplemental Employment Applications (including preparation of further revisions to Supplemental Employment Application draft | 0.80 | 600.00 |
| 11/16/22 | VAS | Memorandum client regarding Supplemental Employment Applications and preparation of same | 1.70 | 1,275.00 |
| 11/16/22 | VAS | Memorandum Kevin Krakora regarding Supplemental Employment Applications of Getzler Henrich, Greenspoon Marder and Abbott Kindermann | 0.30 | 225.00 |
| 11/17/22 | VAS | Phone with US Trustee regarding potential resolutions and related matters concerning objections to employment applications | 0.70 | 525.00 |
| 11/17/22 | VAS | Detailed Memorandum to Sarah Baker, Esq. of HILCO and Kevin Krakora regarding conversations with US Trustee concerning employment objections | 0.60 | 450.00 |
| 11/17/22 | VAS | Detailed memorandum to Bill Brinkman and Peter Ekman regarding phone with US Trustee respecting employment objections | 0.50 | 375.00 |
| 11/17/22 | VAS | Review of five objections of the United States Trustee to employment of six professional firms which are the subject of the Debtor's employment applications | 1.30 | 975.00 |
| 11/17/22 | VAS | Begin preparation of response to objections filed respecting professionals' employment | 1.10 | 825.00 |
| 11/18/22 | VAS | Further work on responses to objections of United States Trustee to employment applications filed by Debtor for Greenspoon Marder, Stanzler Law Group, Cohen Tauber Spievack & Wagner, Jigsaw Advisors, Getzler Henrich, etc. | 1.80 | 1,350.00 |
| 11/18/22 | VAS | Memorandum internally regarding US Trustee objections and response to objections to employment applications from the US Trustee | 0.40 | 300.00 |
| 11/18/22 | VAS | Revised proposed orders regarding Getzler employment and employment of Jigsaw Advisors | 0.40 | 300.00 |

077

December 2, 2022

| Date | Attorney | Description | Hours | Amount |
|---|---|---|---|---|
| 11/19/22 | VAS | Memorandum/redline regarding responses to objections to employment by the United States Trustee | 0.90 | 675.00 |
| 11/21/22 | VAS | Work all day regarding resolutions to employment application objections and related matters and resolutions and filings with the Court | 5.50 | 4,125.00 |
| 11/22/22 | VAS | Work all day on resolution of employment application objections | 3.80 | 2,850.00 |
| 11/28/22 | VAS | Phone with Steve Burnell regarding court orders on employed professionals | 0.30 | 225.00 |
| 11/30/22 | VAS | Steve Burnell regarding court orders and revise language in court orders employing professionals | 0.70 | 525.00 |
| | | **Subtotal: FEO - Fee/Employment Objections** | **25.90** | **19,425.00** |

**Task: MOC - Meetings of and Communications with Creditors**

| Date | Attorney | Description | Hours | Amount |
|---|---|---|---|---|
| 11/03/22 | MSH | Preparation for 341(a) examination of Debtor tomorrow | 1.40 | 973.00 |
| 11/03/22 | VAS | Memorandum Mark Horoupian regarding interview and witness preparation for 341A meeting | 0.40 | 300.00 |
| 11/03/22 | VAS | Phone with Kevin Krakora regarding 342A meeting and preparation for testimony going thru bankruptcy schedules and statement of financial affairs | 1.00 | 750.00 |
| 11/04/22 | MSH | Call with Kevin Krakora regarding 341 a preparation | 0.30 | 208.50 |
| 11/04/22 | MSH | Review memorandum from Victor Sahn regarding 341 Preparation, prepare for meeting with United States trustee | 0.50 | 347.50 |
| 11/04/22 | MSH | Attendance at rule 341 examination of debtor | 1.20 | 834.00 |
| 11/11/22 | RB | Call with John Babala, review policy terms and emails on same | 1.20 | 882.00 |
| | | **Subtotal: MOC - Meetings of and Communications with Creditors** | **6.00** | **4,295.00** |

**Task: OUST - U. S. Trustee Requirements**

| Date | Attorney | Description | Hours | Amount |
|---|---|---|---|---|
| 11/02/22 | KLF | Review of emails from V. Sahn and K. McAbee (US Trustee's Office) and review of IDI documents (.5) | 0.50 | 125.00 |
| 11/03/22 | KLF | Telephone conference with M. Horoupian regarding 341(a) on 11/4/2022. | 0.10 | 25.00 |
| 11/07/22 | KLF | Coordination of supplemental IDI and 341(a) documents for U.S. Trustee. | 3.10 | 775.00 |

December 2, 2022

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/09/22 | KLF | Coordination of supplemental IDI and 341(a) documents for U.S. Trustee. | 2.20 | 550.00 |
| 11/10/22 | KLF | Review emails from J. Spieveck and A. Salbashian regarding additional 341(a) documents to OneDrive file (.4); Review documents submitted to OneDrive file (.1) | 0.50 | 125.00 |
| 11/10/22 | KLF | Email exchanges with M. Horoupian regarding supplemental iDI and 341(a) documents for U.S. Trustee (.4); Coordination of supplemental iDI and 341(a) documents to OneDrive files for U.S. Trustee (1.0). | 1.40 | 350.00 |
| 11/17/22 | KLF | Email exchange with K. Krakora and P. Ekman regarding Monthly Operating Report for period ending October 31, 2022. | 0.10 | 25.00 |
| 11/18/22 | KLF | Preparation of Monthly Operating Report for October 2022 (3.9); Email exchange with K. Krakora regarding MOR for October 2022 (.4); Email exchange with M. Savoy regarding MOR for October 2022 (.1); | 4.30 | 1,075.00 |
| 11/21/22 | KLF | Telephone conference with V. Sahn regarding DKT 99 Notice of Applicability of Large-Case U.S. Trustee Guidelines. | 0.10 | 25.00 |
| 11/21/22 | KLF | Email exchanges with K. Krakora regarding monthly operating report for October 2022 (.3); Emails and telephone conference with V. Sahn regarding monthly operating report for October 2022 (.3); Continued preparation of monthly operating report for October 2022 and proof of service (2.4); E-file monthly operating report (1.0) | 4.00 | 1,000.00 |
| | | **Subtotal: OUST - U. S. Trustee Requirements** | **16.30** | **4,075.00** |

**Task: SOP - Services For Other Professionals**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/07/22 | VAS | Jeff Marwil regarding employment of Bank of the West | 0.30 | 225.00 |
| 11/07/22 | VAS | Joseph Vann regarding employment of BNPP and retention agreement with them and changes to it | 0.30 | 225.00 |
| 11/07/22 | VAS | Final edits/revisions, etc. to Application to Employ BNPP and Motion for Hearing on Shortened Time | 0.80 | 600.00 |
| 11/07/22 | VAS | Revise Declaration of Perry DeLuca in support of employment of BNPP, etc. | 0.80 | 600.00 |
| 11/07/22 | VAS | Memorandum MGG's counsel regarding language in Employment Application | 0.80 | 600.00 |
| 11/07/22 | VAS | Phone with Jeff Marwil regarding employment order and language change, etc. | 0.30 | 225.00 |

December 2, 2022

Page 22
Invoice No.: 1423925
Matter No.: 75310.0002

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/08/22 | VAS | Memorandum counsel for MGG regarding status and motion for hearing on shortened time | 0.20 | 150.00 |
| 11/08/22 | VAS | Multiple calls and conferences all day with MGG counsel, client and counsel for BNPP regarding employment, compensation and related matters | 3.80 | 2,850.00 |
| 11/09/22 | VAS | Application for Hearing on Shortened Time regarding retention of BNP Paribas Securities Corp. as Debtor's investment banker | 1.10 | 825.00 |
| 11/09/22 | VAS | Application for Hearing on Shortened Time respecting Application to Employ BNPP as Investment Banker | 0.80 | 600.00 |
| 11/09/22 | VAS | Finalize Declaration of Kevin Krakora in support of Application for Hearing on Shortened Time | 0.40 | 300.00 |
| 11/10/22 | VAS | Memorandum to counsel for BNPP regarding cash collateral hearing and scheduling of hearing on employment of BNPP | 0.50 | 375.00 |
| 11/10/22 | VAS | Preparation of Notice of Hearing regarding Debtor's Application to Employ BNPP as investment banker and service of same upon parties in interest | 1.40 | 1,050.00 |
| 11/14/22 | VAS | Preparation of revisions to Supplemental Employment Application of Stanzler Law Firm | 1.10 | 825.00 |
| 11/14/22 | VAS | Preparation of edits to Employment Application and Supplement to Employment Application of Jigsaw Advisors and phone with Bill Brinkman and Peter Ekman regarding same | 1.00 | 750.00 |
| 11/14/22 | VAS | Diane Kindermann regarding supplement to employment application and preparation of revisions to proposed supplement | 1.10 | 825.00 |
| 11/15/22 | VAS | Legal research regarding executory contract issues with special counsel employment/employment of prepetition litigation counsel as counsel postpetition; preparation of Supplemental Employment Application of Cohen Tauber Spievack & Wagner | 2.80 | 2,100.00 |
| 11/15/22 | VAS | Preparation of detailed memorandum to the United States Trustee regarding their comments and questions to Employment Applications of Getzler Henrich, Jigsaw Advisors, Greenspoon Marder, Cohen Tauber Spievack & Wagner, Stanzler Law Group, and Abbott & Kindermann and include proposed Supplements to original filed employment applications | 0.90 | 675.00 |
| 11/16/22 | VAS | Multiple conferences with counsel and with professionals all day regarding professional employment applications, objections to same and efforts to resolve objections | 2.20 | 1,650.00 |
| 11/16/22 | VAS | Preparation of revisions to Supplemental Employment Applications of Stanzler Law Group and Cohen Tauber | 0.80 | 600.00 |

080

Case: 22-10381    Doc# 291    Filed: 03/29/23    Entered: 03/29/23 18:14:28    Page 89 of 154

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/16/22 | VAS | Memorandum US Trustee regarding employment of Stanzler Law Group, etc. | 0.30 | 225.00 |
| 11/17/22 | VAS | Memorandum US Trustee regarding call on employment objections earlier today and also to discuss upcoming hearing and objection deadline regarding BNP Paribas | 0.20 | 150.00 |
| 11/17/22 | VAS | Further discussions regarding employment of Cohen Tauber and related matters and memorandum to Joe Vann regarding same | 0.90 | 675.00 |
| 11/18/22 | VAS | Sarah Baker, Esq. and Kevin Krakora regarding responses to objections from United States Trustee | 0.40 | 300.00 |
| 11/18/22 | VAS | Further work on reply to objections by US Trustee to employment applications and further work on supplements to employment applications | 1.90 | 1,425.00 |
| 11/19/22 | VAS | Work all day on responses to employment application objections and supplemental declarations of six professionals regarding employment, etc. as further response to objections | 5.60 | 4,200.00 |
| 11/20/22 | VAS | Multiple calls with Steve Burnell regarding responses to objections to employment applications and revisions to proposed orders regarding same (12x) | 3.60 | 2,700.00 |
| 11/28/22 | VAS | Memoranda to professionals regarding status and professional fee statements | 0.20 | 150.00 |
| 11/29/22 | VAS | Supplemental declaration of Perry DeLuca in support of employment of BNP Paribas as Debtor's Investment Banker | 0.40 | 300.00 |
| 11/29/22 | VAS | Memorandum to MGG's counsel and to BNP Paribas' counsel regarding proposed changes to Employment Order suggested by MGG | 0.60 | 450.00 |
| | | **Subtotal: SOP - Services For Other Professionals** | **35.50** | **26,625.00** |
| **Task: TAX - Tax Issues** | | | | |
| 11/08/22 | VAS | Larry Varellas regarding tax issues and employment to address same | 0.40 | 300.00 |
| | | **Subtotal: TAX - Tax Issues** | **0.40** | **300.00** |
| **Total Fees** | | | **284.10** | **$170,690.00** |

Case: 22-10381    Doc# 291    Filed: 03/29/23    Entered: 03/29/23 18:14:28    Page 90 of 154

# GreenspoonMarder LLP

Trade Centre South, Suite 700
100 West Cypress Creek Road
Fort Lauderdale, FL 33309-2140

Spring Mountain Winery, Inc., a Delaware Corporation
c/o Cohen Tauber Spievack & Wagner P.C.
420 Lexington Ave., Suite 2400
New York, NY 10170

January 4, 2023
Matter No. 75310.0002
Invoice No. 1430521
**Federal Tax ID: 81-2555319**

Re     **In re Spring Mountain Vineyard, Inc.**

## Professional Services

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| **Task: AD - Asset Disposition** | | | | |
| 12/01/22 | VAS | Memorandum Jeff Marwil regarding APA and meeting on 12/6 | 0.20 | 150.00 |
| 12/01/22 | VAS | Memorandum John Babala, Esq regarding sale, preparation of APA etc | 0.30 | 225.00 |
| 12/01/22 | VAS | Calls with Kevin Krakora and Perry DeLuca regarding sale process, stalking horse bid and related matters | 1.20 | 900.00 |
| 12/01/22 | VAS | Review of draft budget for period January-April 15 prepared by Kevin Krakora and memoranda to him with comments and questions and suggested edits | 1.10 | 825.00 |
| 12/02/22 | JLB | Receive and review CIM and prepare draft of asset purchase agreement; receive and review information regarding secured lender prerequisites for sale documents. | 2.10 | 2,068.50 |
| 12/02/22 | PB | Actions in connection with asset purchase agreement; review documents and correspondence regarding same | 1.60 | 792.00 |
| 12/02/22 | VAS | Perry DeLuca and client regarding sale process, potential buyer targets and related matters | 0.60 | 450.00 |
| 12/05/22 | MSH | Call with Mr. Babala re APA draft | 0.20 | 139.00 |
| 12/05/22 | VAS | Memorandum to client regarding phone call with Jeff Marwil, and next steps respecting cash collateral and DIP Financing issues | 0.40 | 300.00 |
| 12/05/22 | VAS | Memorandum to counsel for prospective buyer of Vineyard and inventory | 0.40 | 300.00 |
| 12/06/22 | PB | Work on asset purchase agreement | 0.60 | 297.00 |
| 12/06/22 | MSH | Conference call with investment bankers, MGG, and Diane Kinderman regarding land use issues | 1.00 | 695.00 |

082

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 12/06/22 | VAS | Conference regarding contents of Confidential Information Memorandum and disagreements with MGG regarding same | 0.30 | 225.00 |
| 12/06/22 | VAS | Form of asset purchase agreement etc | 0.60 | 450.00 |
| 12/06/22 | VAS | Memorandum to MGG representatives introducing agenda for phone conference at noon today with all parties regarding land use issues | 0.30 | 225.00 |
| 12/06/22 | VAS | Multiple emails with MGG counsel, with BNP Paribas and with client regarding contents of slide 9 of Confidential Information Memorandum | 1.10 | 825.00 |
| 12/06/22 | VAS | Conference call with multiple parties including Diane Kindermann regarding land use issues-including MGG representatives | 0.90 | 675.00 |
| 12/06/22 | VAS | Non-Disclosure Agreements with Constellation, and Sycamore regarding purchase/investment in Debtor | 0.40 | 300.00 |
| 12/07/22 | MSH | Two calls with V. Sahn regarding APA | 0.30 | 208.50 |
| 12/07/22 | VAS | Phone calls with Jeff Marwil all afternoon regarding Confidential Information Memorandum, DIP Financing and related matters | 1.10 | 825.00 |
| 12/08/22 | VAS | Review and revise Confidential Information Memorandum respecting sale of Vineyard and related matters | 3.60 | 2,700.00 |
| 12/09/22 | PB | Review documents in connection with sale of the vineyard | 1.70 | 841.50 |
| 12/09/22 | MSH | Review emails regarding CIM language | 0.20 | 139.00 |
| 12/09/22 | VAS | Another memorandum regarding Slide 9 to the Confidential Information Memorandum | 0.30 | 225.00 |
| 12/09/22 | VAS | Weekly call with BNP Paribas representatives and Debtor representatives regarding sale process | 0.50 | 375.00 |
| 12/09/22 | VAS | Go thru versions of asset purchase agreement suggested for APA transaction to come | 0.90 | 675.00 |
| 12/09/22 | VAS | Calls during the day with Peter Ekman, Kevin Krakora regarding sale process and moving it forward more expeditiously | 0.60 | 450.00 |
| 12/09/22 | VAS | Work on Confidential Information Memorandum regarding marketing of Vineyard business and disputes with MGG regarding certain language in the document which is subject to their approval | 0.90 | 675.00 |
| 12/10/22 | JLB | Review draft APA. | 1.80 | 1,773.00 |
| 12/12/22 | PB | Work on asset purchase agreement | 3.40 | 1,683.00 |

Case: 22-10381    Doc# 291    Filed: 03/29/23    Entered: 03/29/23 18:14:28    Page 92 of 154

January 4, 2023

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 12/12/22 | VAS | Preparation of multiple iterations of Confidential Information Memorandum to be used by BNP Paribas with respect to sale or marketing of Vineyard Business | 3.30 | 2,475.00 |
| 12/12/22 | VAS | Conference with Paribas representatives regarding sale process, stalking horse bidder and related matters | 1.10 | 825.00 |
| 12/13/22 | MSH | Conference call with client and investment bankers Re sale process | 0.80 | 556.00 |
| 12/13/22 | VAS | Memoranda regarding marketing process of Vineyard business and creation of Confidential Information Memorandum and phone with client regarding same | 2.60 | 1,950.00 |
| 12/13/22 | VAS | Attendance at meeting with BNP Paribas Team and Kevin Krakora and Peter Ekman | 1.00 | 750.00 |
| 12/14/22 | PB | Work on asset purchase agreement | 4.80 | 2,376.00 |
| 12/14/22 | VAS | Finish up Slide 9 to CIM and review NDA's regarding potential purchasers and moving forward with them through BNP Paribas1. | 1.30 | 975.00 |
| 12/14/22 | VAS | Memorandum regarding conference/Zoom call with BNP Paribas team and tasks needed to complete | 1.30 | 975.00 |
| 12/15/22 | JLB | Prepare comments on APA draft; review appraisal; inventory; and other assets being acquired; telephone calls and emails regarding sale process and content of schedules. | 2.30 | 2,265.50 |
| 12/15/22 | PB | Work on asset purchase agreement | 3.90 | 1,930.50 |
| 12/15/22 | VAS | Phone with investment bankers regarding Non-Disclosure Agreements with prospective buyers and regarding list of potential buyers and next steps in marketing process | 0.90 | 675.00 |
| 12/16/22 | JLB | Draft advisory regarding APA draft and related schedules; review data room materials; comments on APA draft; review appraisal; inventory. | 1.60 | 1,576.00 |
| 12/16/22 | PB | Work on asset purchase agreement; review documents regarding the vineyard and sale | 6.40 | 3,168.00 |
| 12/16/22 | VAS | Information Gordian regarding sale process and related matters; conferences regarding same | 0.80 | 600.00 |
| 12/16/22 | VAS | Review form of asset purchase agreement and review and transmit multiple documents to John Babala and Puneet Bhullar regarding asset sale information needed for APA | 2.60 | 1,950.00 |
| 12/16/22 | VAS | Conference call client and BNP Paribas representatives and related matters | 1.60 | 1,200.00 |

084

January 4, 2023

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 12/17/22 | JLB | Receive and review draft of APA; provide comments on same. | 4.60 | 4,531.00 |
| 12/19/22 | JLB | Review and revise APA; receive and review items in data room to prepare schedules. | 2.90 | 2,856.50 |
| 12/19/22 | VAS | Draft APA and review of same prior to transmission to MGG | 1.40 | 1,050.00 |
| 12/19/22 | VAS | Preparation of prospective disclosure letter to buyers regarding sale process | 0.90 | 675.00 |
| 12/19/22 | VAS | Call regarding sales and marketing process of Vineyard business | 1.10 | 825.00 |
| 12/20/22 | MSH | Conference call with investment banker group | 0.70 | 486.50 |
| 12/20/22 | VAS | Review and Memorandum regarding status and marketing efforts to all parties on Seller side | 1.60 | 1,200.00 |
| 12/20/22 | VAS | Conference call client and BNP regarding sale process and status | 1.30 | 975.00 |
| 12/21/22 | JLB | Review data room materials to prepare schedules for APA; review comments to APA. | 2.30 | 2,265.50 |
| 12/21/22 | MSH | Call with Mr. Babala regarding PSA draft and issues; review and comment re draft | 1.20 | 834.00 |
| 12/23/22 | JLB | Review data room materials to prepare APA schedules. | 3.50 | 3,447.50 |
| 12/23/22 | PB | Review documents in data room | 3.90 | 1,930.50 |
| 12/23/22 | VAS | Further work on DIP Financing and sale process | 1.90 | 1,425.00 |
| 12/25/22 | VAS | Work on DIP Financing Motion and DIP loan documents and sale issues; memoranda to MGG California, LLC, DIP Lender regarding same | 7.30 | 5,475.00 |
| 12/27/22 | PB | Continue to review documents in data room | 2.60 | 1,287.00 |
| 12/30/22 | PB | Review documents added to data room | 2.30 | 1,138.50 |
| | | **Subtotal: AD - Asset Disposition** | **104.40** | **75,060.50** |

**Task: BO - Business Operations**

| | | | | |
|------|----------|-------------|-------|--------|
| 11/15/22 | JLB | Telephone call and emails in respect of privacy policy and CA compliant draft. | 0.90 | 823.50 |
| 11/18/22 | JLB | Receive and review changes to privacy policy. | 0.90 | 823.50 |

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 12/01/22 | JLB | Receive and review Project Eastlake CIM in connection with preparing draft of Asset Purchase agreement; telephone calls and emails regarding same; receive and review communications from lawyers to secured lender. | 3.70 | 3,644.50 |
| 12/02/22 | MSH | Preparation of KERP motion and calls and emails with CRO regarding same. | 4.80 | 3,336.00 |
| 12/05/22 | JLB | Work on draft APA; review data room materials to prepare draft. | 3.20 | 3,152.00 |
| 12/05/22 | MSH | Further preparation of KERP motion; call with K.Krakora re same | 3.90 | 2,710.50 |
| 12/05/22 | VAS | Review budget and actual versus budget for November, 2022 | 0.80 | 600.00 |
| 12/06/22 | MSH | Continued preparation of KERP Motion and emails with CRO Regarding same. | 1.00 | 695.00 |
| 12/06/22 | MSH | Conference call with team regarding KERP Motion (.6); follow up call with CRO regarding KERP motion (.3) | 0.90 | 625.50 |
| 12/06/22 | VAS | Conference call with Mark Horoupian and Kevin Krakora and Peter Ekman regarding KERP motion and amounts needed and providing information on same to MGG | 0.40 | 300.00 |
| 12/06/22 | VAS | Phone with Jaqui Safra, Joe Vann and Don Gannias regarding budget and operations after December 31 | 0.40 | 300.00 |
| 12/07/22 | MSH | Continued preparation of draft KERP MOtion | 3.20 | 2,224.00 |
| 12/08/22 | MSH | Further preparation of KERP motion draft, edits and revisions to same | 3.50 | 2,432.50 |
| 12/09/22 | MSH | Review contract for licensed forestry person, and revise agreement | 0.30 | 208.50 |
| 12/12/22 | MSH | Finalize and send draft of motion to approve KERP with KK declaration | 4.20 | 2,919.00 |
| 12/13/22 | MSH | Call with Kevin Krakora, Don Yannias , and Victor Sahn regarding retention motion | 0.30 | 208.50 |
| 12/13/22 | VAS | Conference call regarding Key Employee Retention Plan Motion and review and revise motion prepared | 1.60 | 1,200.00 |
| 12/14/22 | MSH | Call with Mr. Krakora regarding KERP Motion, edits and discussions with MGG | 0.50 | 347.50 |
| 12/19/22 | MSH | Call with OUST regaridng KERP Motion; email to group post-call | 0.30 | 208.50 |
| 12/19/22 | MSH | Emails to OUST regarding KERP motion | 0.20 | 139.00 |

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 12/20/22 | MSH | Revise and finalize KERP Motion; notice of KERP Motion, declaration ISO | 2.50 | 1,737.50 |
| 12/21/22 | MSH | Final edits to motion to approve KERP | 0.50 | 347.50 |
| 12/27/22 | SB | Review further email exchange between V. Sahn and MGG's counsel re further proposed revisions to DIP Motion, DIP order, DIP Note, and application to shorten time. | 0.20 | 105.00 |
| 12/27/22 | SB | Review email exchange between V. Sahn and MGG's counsel over holiday re proposed revisions to DIP Motion, DIP order, and DIP Note. | 0.20 | 105.00 |
| | | **Subtotal: BO - Business Operations** | **38.40** | **29,193.00** |

**Task: CA - Case Administration**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 12/07/22 | VAS | Memorandum regarding rejection of contracts of prepetition brokers for real estate and loan broker | 0.30 | 225.00 |
| 12/09/22 | VAS | Phone with Don Yannias regarding funds received from California Fair Plan Association and memorandum to MGG's counsel regarding same | 0.30 | 225.00 |
| 12/13/22 | SB | Review memorandum from V. Sahn re Zoom meeting earlier today re sale of vineyard progress and need for appraisal. | 0.10 | 52.50 |
| 12/17/22 | SB | Read email from Cohen re rejection of Densberger listing agreement. | 0.10 | 52.50 |
| | | **Subtotal: CA - Case Administration** | **0.80** | **555.00** |

**Task: CAO - Claims Administration and Objections**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 12/01/22 | MSH | Review/respond to email from CRO regarding property tax payments | 0.10 | 69.50 |
| | | **Subtotal: CAO - Claims Administration and Objections** | **0.10** | **69.50** |

**Task: CC - Cash Collateral**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 12/02/22 | VAS | Phone conference with Kevin Krakora (2x) regarding budget and questions about accrued professional fees | 0.50 | 375.00 |
| 12/02/22 | VAS | Memorandum secured creditor regarding revised cash collateral, new cash collateral budget and sale process | 0.30 | 225.00 |
| 12/02/22 | SB | Phone call with M. Horoupian and CRO re current proposed cash collateral budget for first quarter of 2023. | 0.50 | 262.50 |

| Date | Attorney | Description | Hours | Amount |
|---|---|---|---|---|
| 12/02/22 | SB | Phone call from M. Horoupian re cash collateral authorization ending at end of December, potential needs for cash collateral motion, or DIP financing motion, or KERP motions. | 0.40 | 210.00 |
| 12/02/22 | SB | Phone call with S. Werth re potential upcoming need for cash collateral motion, instructions for preparing the same, and discussion re North District guidelines regarding the same. | 0.50 | 262.50 |
| 12/05/22 | MSH | Review Mr. Sahn's memorandum re call with MGG regarding extended cash collateral use, etc | 0.10 | 69.50 |
| 12/05/22 | MSH | Review extended cash flow budget | 0.20 | 139.00 |
| 12/05/22 | VAS | Phone conference regarding sale issues and regarding cash collateral issues | 0.30 | 225.00 |
| 12/05/22 | VAS | Phone with Jeff Marwil regarding cash collateral, sale issues and related matters | 0.30 | 225.00 |
| 12/05/22 | SB | Review email exchange between V. Sahn and MGG re outstanding issues, review memo from V. Sahn re his phone call with MGG re cash collateral and other issues, and review cash collateral worksheet prepared by CRO. | 0.10 | 52.50 |
| 12/06/22 | MSH | Review budget, call with V. Sahn regarding cash collateral motoin | 0.30 | 208.50 |
| 12/06/22 | VAS | Preparation of cash collateral motion for post-December 31 timeframe and evidence regarding same | 0.80 | 600.00 |
| 12/06/22 | VAS | Memorandum Don Yannias regarding operating projections post-December 31, 2022 and discussion of questions regarding same | 0.70 | 525.00 |
| 12/07/22 | VAS | Preparation of cash collateral motion for post-December 31 cash collateral usage | 1.20 | 900.00 |
| 12/08/22 | MSH | Review term sheet for MGG DIP financing and discuss briefly with Mr. Sahn | 0.40 | 278.00 |
| 12/09/22 | VAS | Preparation of draft of cash collateral motion for post-December 31 timeframe | 1.10 | 825.00 |
| 12/09/22 | VAS | Preparation of stipulation to extend cash collateral usage until January 16 | 0.30 | 225.00 |
| 12/22/22 | MSH | Review emails regarding cash collateral budget and dip financing | 0.20 | 139.00 |
| | **Subtotal: CC - Cash Collateral** | | **8.20** | **5,746.50** |

**Task: ECL - Executory Contract Leases**

| | | | | |
|---|---|---|---|---|
| 12/14/22 | MSH | Call with V. Sahn re termination of contract with Dunsberger | 0.20 | 139.00 |

088

January 4, 2023

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 12/19/22 | MSH | Review email from J. Vann regarding Densberger listing agreement and tail | 0.20 | 139.00 |
| 12/20/22 | MSH | Review contract with realtor, draft notice of termination of same | 0.50 | 347.50 |
| | | **Subtotal: ECL - Executory Contract Leases** | **0.90** | **625.50** |

**Task: FEA - Fee/Employment Applications**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 12/01/22 | VAS | Professional Fee Statement preparation | 0.30 | 225.00 |
| 12/01/22 | VAS | Phone Steve Burnell regarding employment orders and regarding Professional Fee Statements of Greenspoon | 0.40 | 300.00 |
| 12/01/22 | SB | Phone call with K. Files re version 1 of the fee statements, proposed edits re the same, and parties to be served with the same. | 0.40 | 210.00 |
| 12/01/22 | SB | Phone calls with K. Files re status of October and November fee statements, and instructions re completing those two when time record exhibits are complete. | 0.10 | 52.50 |
| 12/01/22 | SB | Phone call with K. Files re edits to GM's September 2022 monthly fee statement. | 0.10 | 52.50 |
| 12/01/22 | SB | Draft email to UST's counsel with updated response from Cohen re reimbursement of expenses and scope of representation in the Insurance Litigation. | 0.10 | 52.50 |
| 12/01/22 | SB | Phone call with V. Sahn re outstanding issues before continued Employment application hearings. | 0.10 | 52.50 |
| 12/01/22 | SB | Draft email to V. Sahn re my phone call with Cohen re outstanding employment issues and reimbursement of expenses (0.1), second phone call with V. Sahn re outstanding issue re Cohen employment application (0.1). | 0.20 | 105.00 |
| 12/01/22 | SB | Prepare for hearing (.1), and appear at hearing re Cohen and BNP employment applications (.4), phone call with V. San re changes to the proposed BNP order (.1). | 0.50 | 262.50 |
| 12/01/22 | SB | Phone call with S. Werth re Cohen's disclosures re prepetition representation of the Debtor in negotiations with MGG. | 0.20 | 105.00 |
| 12/01/22 | SB | Draft proposed edits to the proposed order granting BNP's employment application to address ambiguity discussed by the Court during the hearing. | 0.40 | 210.00 |
| 12/01/22 | SB | Draft email re my additional entries for the November proforma for GM's monthly fee statement. | 0.10 | 52.50 |

January 4, 2023

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 12/01/22 | SB | Message from V. Sahn re status of Nov. 22, 2022 employment orders, and draft reply re the same. | 0.10 | 52.50 |
| 12/01/22 | SB | Read email from Victor instructing to file fee statements before employment orders are entered, and draft email reply re the same and status of other fee statements. | 0.20 | 105.00 |
| 12/01/22 | SB | Phone call with Cohen form re current status is employment application and outstanding issues. | 0.10 | 52.50 |
| 12/01/22 | SB | Review email re examples of prior monthly fee statements | 0.10 | 52.50 |
| 12/01/22 | SB | Review internal email exchange re finalizing billing exhibits for upcoming Monthly Fee Statement for October 2022. | 0.10 | 52.50 |
| 12/01/22 | SB | Review version 3 of Monthly Fee Statement for September 2022 for GM (.1), phone call with K. Files re the same and edits to proposed exhibit 1 in support of the Monthly Fee Statement (.3), and draft email to V. Sahn with proposed final versions of the Monthly Fee Statement for Sept. 2022 with exhibit with my comments (.1). | 0.50 | 262.50 |
| 12/01/22 | SB | Phone call with B. Brinkmanship re timing of monthly fee statements and form to be used for the same. | 0.10 | 52.50 |
| 12/01/22 | KLF | Phone calls with S. Burnell re Monthly Fee Statements for Sept, Oct. and Nov., exhibit formats and Knudsen decision (.5); Phone call with Katie (clerk USBC No. Dist. Santa Rosa Div.) re procedures for efiling Monthly Fee Statements (.2); Continued preparation of Monthly Fee Statement form (1.0); Email exchange with S. Burnell regarding revised Monthly Fee Statement form (.1); Email exchange with M. Beltran re October reports (.1). | 1.90 | 475.00 |
| 12/02/22 | MSH | Call with Mr. Burnell regarding various employment issue | 0.40 | 278.00 |
| 12/02/22 | SB | Draft email reply to UST's counsel's one clarifying question re expenses being subject to final approval. | 0.10 | 52.50 |
| 12/02/22 | SB | Final review of GM's monthly fee statements for September-October 2022. | 0.10 | 52.50 |
| 12/02/22 | SB | Draft email to P. Dillamar with instructions for finalizing GM's first monthly fee statement for filing. | 0.10 | 52.50 |
| 12/02/22 | SB | Draft email to Jigsaw and Stanzler re preparation of monthly fee statements. | 0.10 | 52.50 |

January 4, 2023

Invoice No.: 1430521

Matter No.: 75310.0002

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 12/02/22 | SB | Review prior emails re parties' revisions to proposed order approving BNPP's employment, and review the application and engagement letter re ambiguity identified by the Court re transaction fee (.3), and prepare revisions to the proposed order and draft email to V. Sahn re the same (.3). | 0.30 | 157.50 |
| 12/02/22 | SB | Draft email to K. Files with instructions for edits to GM's second monthly fee statement. | 0.10 | 52.50 |
| 12/02/22 | KLF | Preparation of Master Monthly Fee Statement for Professionals (.3); Email exchange with S. Burnel re same (.2) | 0.50 | 125.00 |
| 12/02/22 | KLF | Phone conference with P. Dillamar re coordination of filing and service of Monthly Fee Statements for Sept., Oct. and Nov. (.4); Email exchanges with P. Dillamar re filing Monthly Fee Statement for Sept., Oct. and Nov. 2022 (.5); Phone calls with S. Burnell re e-filing and service of Monthly Fee Statement Sept., Oct. and Nov. 2022. (.3); Email exchanges with S. Burnell re final Monthly Fee Statements for Sept., Oct. and Nov. (.5); Phone calls with M. Beltran re October Cost Detail Report and November reports ( .3); Email exchanges with M. Beltran re October Cost Detail Report and November reports (.9);Finalize Monthly Fee Statements for Sept., Oct. and Nov. (1.3); | 4.20 | 1,050.00 |
| 12/05/22 | VAS | Employment issues and revise employment orders (5-6 orders) | 0.70 | 525.00 |
| 12/05/22 | SB | Phone call with K. Files re preparation of Stanzler Monthly Fee Statements and summary chart in support of same. | 0.10 | 52.50 |
| 12/05/22 | SB | Edits to revised proposed order granting BNPP's employment to conform with supplemental declaration filed by BNPP (.3), and draft emails to BNPP counsel and MGG's counsel re the same (.2). | 0.50 | 262.50 |
| 12/05/22 | SB | Email exchange with UST's counsel re resolution of objections to Cohen application re expenses reviewed on final review, and status of UST review of 5 employment orders. | 0.10 | 52.50 |
| 12/05/22 | SB | Draft email to CTSW with update of UST approval of language re final review of expenses. | 0.10 | 52.50 |
| 12/05/22 | SB | Review email from V. Sahn to MGG re BNPP's supplemental declaration re judicial connections and revised Fee Structure for Engagement letter. | 0.10 | 52.50 |

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 12/05/22 | KLF | Review Stanzler Law Group's Application for Employment (.3); Review Supplemental to Application to Employ (.2); Review U.S Trustee's Objection (.2); Review Omnibus Reply to Objection (.2); Review Proposed Order (.2); Draft Stanzler Monthly Fee Statement with compensation summaries (October 2022) (.6); Draft Stanzler Monthly Fee Statement with compensation summaries (November 2022) (.6); Phone calls with S. Burnell regarding Stansler Monthly Fee Statements (.2); Email to S. Burnell re Monthly Fee Statements for October 2022 and November 2022 (.1). | 2.60 | 650.00 |
| 12/06/22 | KLF | Continued Prepration of Compensation by Professional for Greenspoon Marder's Interim Fee Application. | 0.50 | 125.00 |
| 12/07/22 | VAS | Memoranda regarding status of employment orders of six professionals hired by Debtor in bankruptcy case | 1.00 | 750.00 |
| 12/07/22 | SB | Forward revised order granting BNPP's employment order to the UST for final review before lodging. | 0.10 | 52.50 |
| 12/07/22 | SB | Review email from BNPP's counsel re status of employment order and UST email re the same, and draft reply to BNPP's counsel re final edits requested by UST (.1), and draft email to P. Dillamar and followup phone call re preparing the UST's requested final edits (.1). | 0.20 | 105.00 |
| 12/07/22 | SB | Review draft of Stanzler Group monthly fee statements for October and November and supporting exhibits (.2), and draft email tonJ. Stanzler forwarding the same (.1). | 0.30 | 157.50 |
| 12/07/22 | SB | Prepare supplemental declaration of Jay Spievack in support of CTSW's employment application (.6), and draft email to CTSW re the same with draft and my comments (.1). | 0.70 | 367.50 |
| 12/07/22 | SB | Phone call from V. Sahn re status of employment orders. | 0.10 | 52.50 |
| 12/07/22 | SB | Review proposed final versions of Supplemental CTSW declaration, and revised order approving BNPP's employment application, and email exchange with P. Dillamar re lodging/filing the same. | 0.20 | 105.00 |
| 12/07/22 | SB | Review edits by CTSW to supplemental Spievack Declaration and finalize the declaration (.2), and draft email to CTSW re the same for signature (.1). | 0.30 | 157.50 |

Case: 22-10381    Doc# 291    Filed: 03/29/23    Entered: 03/29/23 18:14:28    Page 101 of 154

January 4, 2023

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 12/07/22 | KLF | Telephone conference with V. Sahn re preparation of Getzler Henrich monthly compensation reports (.1); Reviw emails from K. Krakora re Getzler's monthly compensation reports (.2); Review Application to employ Getzler (.3); Review Supplement to Application (.2); Revidew U. S. Trustee's Objection (.2); Review omnibus Reply (.3); Telephone conference with S. Burnell re GH monthly compensation (.1); Preparation of monthly compensation report (S☐ept. 29 - Oct. 31, 2022) (.6) | 2.00 | 500.00 |
| 12/08/22 | SB | Prepare edits to the Greenspoon employment order per the UST's requests (.2), and forward for lodging with instructions (.1). | 0.30 | 157.50 |
| 12/08/22 | SB | Prepare revisions to Getzler's proposed requested by the UST and Getzler (.3), and forward to K. Krakora for review (.1). | 0.40 | 210.00 |
| 12/08/22 | SB | Prepare edits to the Abbott Kindermann employment order per the UST's requests (.2), and forward for lodging with instructions (.1). | 0.30 | 157.50 |
| 12/08/22 | SB | Phone call from K. Files re question of wording for Getzler compensation statements. | 0.10 | 52.50 |
| 12/08/22 | SB | Phone call with V. Sahn after hearing re outcome of CTSW employment hearing and received instructions regarding remaining orders to be lodged. | 0.10 | 52.50 |
| 12/08/22 | SB | Review and edit monthly compensation reports for Getzler and phone call with K. Files re the same (.3), draft email to K. Krakora forwarding the same for review and approval (.1), and email exchange with K. Krakora re timing of payments and submission of compensation reports (.1). | 0.50 | 262.50 |
| 12/08/22 | SB | Review email from Getzler and finalize proposed redline edits to Getzler's employment order. | 0.10 | 52.50 |
| 12/08/22 | SB | Phone call from V. Sahn re whether UST has replied to my email re no further issues re CTSW employment application, and phone call to the UST and confirmed the same (.1), phone call to chambers to advise that UST objections have been resolved and draft message to V. Sahn confirming the same (.1). | 0.20 | 105.00 |
| 12/08/22 | SB | Prepare email instructions to P. Dillamar re service and filing of Getzler's monthly compensation reports and employment order. | 0.10 | 52.50 |
| 12/08/22 | SB | Prepare for appearance at continued hearing re CTSW's employment application (.1), and appear by Zoom at the di tuned hearing (.3). | 0.40 | 210.00 |

Invoice No.: 1430521

Matter No.: 75310.0002

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 12/08/22 | KLF | Preparation of Getzler Henrich Monthly Compensation Report No. 2 (November 2022) (.6); Phone calls with S. Burnell re GH monthly compensation reports (.3); Coordinate service of GH monthly compensation reports (.5); Coordinate efiling of GH monthly compensation reports (.2). | 1.60 | 400.00 |
| 12/09/22 | SB | Prepare edits to proposed orders to employ Jigsaw and Stanzler (.3), and prepare emails to P. Dillamar for lodging the same and phone call re the same (.1). | 0.40 | 210.00 |
| 12/12/22 | SB | Email exchange with CRO re status of entry of all employment orders. | 0.20 | 105.00 |
| 12/13/22 | MSH | Call with S. Burnell regarding employment applications and other matters; call with v. Sahn regarding same. | 0.30 | 208.50 |
| 12/13/22 | SB | Review email exchange re employment of valuation appraiser for inventory and terms of the proposed engagement. | 0.10 | 52.50 |
| 12/13/22 | SB | Phone call to V. Sahn re status of employment orders and monthly fee statements. | 0.10 | 52.50 |
| 12/13/22 | SB | Read email from UST approving CTSW's proposed employment order, and draft email to P. Dillamar with lodging instructions. | 0.10 | 52.50 |
| 12/14/22 | SB | Further email to CTO and CTSW with proposed CTSW employment order to clarify procedure for payment of litigation expenses | 0.10 | 52.50 |
| 12/15/22 | SB | Review email exchanges and engagement letters re employment of Enotrias, Dal Pagetto, and Moss Adams and instructions to me for preparing applications for same (0.2), and phone call with K. Files re helping to prepare the applications (0.2). | 0.40 | 210.00 |
| 12/16/22 | SB | Email exchange with K. Files re status of sample employment applications for Enotrias and Dal Poggetto. | 0.10 | 52.50 |
| 12/19/22 | VAS | Information regarding employment orders of four professional firms employed by the Debtor and memorandum regarding same | 0.30 | 225.00 |
| 12/19/22 | VAS | Memorandum internally regarding employment orders, etc. | 0.40 | 300.00 |
| 12/19/22 | VAS | Employment issues and court orders regarding employment | 0.40 | 300.00 |
| 12/19/22 | SB | Read email from V. Sahn re status of employment orders and draft email reply re the same (0.1), phone call to the court re employment orders and UST sign off re the same (0.2), draft email to V. Sahn re phone call with the court (0.1), prepare revisions to the employment order for UST sign off (0.2), and draft email to UST with revised orders for their sign-off (0.1). | 0.70 | 367.50 |

Case: 22-10381   Doc# 291   Filed: 03/29/23   Entered: 03/29/23 18:14:28   Page 103 of 154

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 12/19/22 | SB | Complete initial draft of employment application for Enorias, including supporting declarations of the Debtor's CRO and principal of Enorias. | 1.40 | 735.00 |
| 12/19/22 | SB | Read email from the UST approving revised employment orders and draft email instructions to C. Caldwell for finalizing and re-lodging with the court. | 0.20 | 105.00 |
| 12/19/22 | SB | Begin drafting employment application for Moss Adam's, bankruptcy tax specialist. | 0.40 | 210.00 |
| 12/19/22 | SB | Begin employment application for Enotrias (0.6), review and analyze engagement letter with Enotrias and prepare detailed comments re the same and information required to complete the employment application (0.7), and draft email to V. Sahn re the same (0.1). | 1.40 | 735.00 |
| 12/20/22 | SB | Continue drafting employment application for Moss Adams. | 0.70 | 367.50 |
| 12/20/22 | SB | Review detailed email from V. Sahn responding to my email re the Enotrias employment application and additional information required, and compare to my notes (0.3), and phone call with V. Sahn re the same and received instructions re the retention agreement for Enotrias (0.1). | 0.40 | 210.00 |
| 12/20/22 | SB | Continue drafting employment applications for Enotrias (0.9), and Moss Adams (0.9). | 1.80 | 945.00 |
| 12/21/22 | SB | Review email from K. Files with proposed CNO, review local bankruptcy rules, prepare revisions to the CNO for GM's Monthly Fee Statement no. 1, and draft reply email to K. Files with instructions for preparation of other CNOs. | 0.30 | 157.50 |
| 12/21/22 | SB | Read detailed instructions from V. Sahn re preparing first interim fee applications for Debtor's professionals, review proposed timeline, and draft email reply seeking confirmation of proposed timeline and months to be covered by the interim fee applications. | 0.20 | 105.00 |
| 12/21/22 | SB | Read email from CRO re status of 4 outstanding employment orders lodged with the court and draft reply, and confirm internally no rejection of the orders has been received (0.1), phone call to the court's chambers re the same (0.1), and email exchange with V. Sahn re the same and my phone call to the court (0.1). | 0.30 | 157.50 |

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 12/21/22 | KLF | Research local rules re 9014 procedure for filing Certificate of No Objection (.3); Preparation of Master form of Certificate of No Objection re Monthly Fee Statements (.8); Preparation of Certificate of No Objection to Greenspoon Marder's Monthly Fee Statement No. 1 (.3); Email Certificates to S. Burnell (.1) Review docket re status of employment orders and any objections to monthly fee statements of Greenspoon Marder (1.0); Preparation of chart re status of entry of employment orders and response deadlines for objections to monthly fee statements submitted by Greenspoon Marder and Stanzler Law Group and Getzler Henrich's monthly compensation reports (2.5); Email tracking charts to S. Burnell (.2) | 5.20 | 1,300.00 |
| 12/22/22 | VAS | Multiple memoranda regarding employment orders and status of same | 0.40 | 300.00 |
| 12/22/22 | SB | Read email from K. Files re statue of employment orders and timing of filing CNOs, and draft email reply re the same with revised instructions. | 0.20 | 105.00 |
| 12/22/22 | SB | Review entered employment orders for Getzler, Jigsaw, Stanzler, and Greenspoon, and draft emails to CRO, Stanzler, and Jigsaw re the same. | 0.20 | 105.00 |
| 12/22/22 | SB | Review proposed CNOs for Stanzler and compare terms with Stanzler employment order, and draft email reply to K. Files re the same. | 0.20 | 105.00 |
| 12/22/22 | SB | Review proposed CNOs for Getzler and compare terms with Getzler employment order, and draft email reply to K. Files re the same. | 0.20 | 105.00 |
| 12/22/22 | SB | Phone call with K. Files re initial drafts of CNOs for GM (0.1), review and final revisions to the three CNOs (0.1), and draft email to K. Files and C. Caldwell re filing and service of the CNOs and updating POS re the same (0.2). | 0.40 | 210.00 |
| 12/22/22 | KLF | Preparation of Certificate of No Objection to Greenspoon Marder's Monthly Fee Statement No. 2 (.3); Preparation of Certificate of No Objection to Greenspoon Marder's Monthly Fee Statement No. 3 (.3); Email certificates to S. Burnell (.1) ; Phone call with S. Burnell re calendaring guidelines for objection deadlines to monthly fee statements and monthly compensation reports (.1); Email exchange with S. Burnell re Certificates of No Objection tp Greenspoon Marders Monthly Fee Statements Nos. 1-3 (.1); Coordinate service of same with C. Caldwell (.3). | 1.20 | 300.00 |

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 12/22/22 | KLF | Review and download entered employment orders for Stanzler Law Group, Jigsaw Advisors LLC, Getzler Henrich and Greenspoon Marder (.5); Update tracking charts (.6); Email exchange with S. Burnell re tracking charts (.2); Review docket regarding possible objections to Stanzler Law Group's Monthly Fee Statements Nos. 1 and 2 (.2); Preparation of Certificates of No Objection to Stanzler Law Group's Monthly Fee Statements Nos. 1 and 2 (.4); Email Certificates to S. Burnell (.2); Review docket regarding possible objections to Getzler Henrich's Monthly Compensation Reports Nos. 1 and 2 (.2); Preparation of Certificates of No Objection to Getzler Henrich's Monthly Compensation Reports Nos. 1 and 2 (.6); Email certificates to S. Burnell (.1). | 3.00 | 750.00 |
| 12/23/22 | SB | Phone call with K. Files re filing CNOs today. | 0.10 | 52.50 |
| 12/23/22 | KLF | Phone calls with S. Burnell re Certificates of No Objection to Getzler Henrich's Monthly Compensation Statements Nos. 1 and 2 and Stanzler Law Group's Monthly Fee Statements Nos. 1 and 2 (.2); Coordinate efiling and service of same with C. Caldwell (.4). | 0.60 | 150.00 |
| 12/31/22 | SB | Continue preparing the Moss Adams employment application adding additional sections to comply with UST Fee Guidelines (2.4), and prepare proposed order granting the Moss Adams employment application (0.3). | 2.70 | 1,417.50 |
| | | **Subtotal: FEA - Fee/Employment Applications** | **50.70** | **21,206.50** |

**Task: FEO - Fee/Employment Objections**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 12/12/22 | SB | Review email from CTSW re edits to proposed employment order and accept all redline changes for new version of order (.2), and draft email to the UST's counsel for review of the revised order and email to CTSW re the revised order (.1). | 0.30 | 157.50 |
| 12/13/22 | SB | Review email exchange with V. Sahn re retention and employment of Moss Adams for tax services. | 0.10 | 52.50 |
| 12/15/22 | KLF | Phone call with S. Burnell regarding additional employment applications. | 0.20 | 50.00 |
| | | **Subtotal: FEO - Fee/Employment Objections** | **0.60** | **260.00** |

**Task: FIN - Financing**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 12/02/22 | MSH | Call with Mr. Sahn regarding financing and KERP motion | 0.20 | 139.00 |
| 12/02/22 | MSH | Call with CRO team regarding cash flow and financing | 0.50 | 347.50 |
| 12/06/22 | VAS | Phone with Jeff Marwil regarding cash collateral, possible DIP Financing and marketing of property | 0.40 | 300.00 |

January 4, 2023

| Date | Attorney | Description | Hours | Amount |
|---|---|---|---|---|
| 12/06/22 | VAS | Memorandum client regarding financing, cash collateral, operations going forward and marketing of Vineyard | 0.40 | 300.00 |
| 12/07/22 | MSH | Review MGG proposed DIP term sheet | 0.40 | 278.00 |
| 12/09/22 | VAS | Mark Up of Term Sheet for DIP Financing and transmit same to Kevin Krakora for additional comment --and to client | 1.30 | 975.00 |
| 12/09/22 | VAS | Early review of DIP Financing Term Sheet from MGG California, Inc. | 0.40 | 300.00 |
| 12/09/22 | VAS | Memorandum to client and counsel regarding Term Sheet and provisions of same | 0.60 | 450.00 |
| 12/09/22 | VAS | Calls with Jeff Marwil, Esq., counsel for MGG regarding DIP Financing, cash collateral and sale process | 0.40 | 300.00 |
| 12/12/22 | VAS | Further conferences regarding DIP Financing and revisions to Term Sheet and phone with MGG regarding loan and with client regarding same | 1.30 | 975.00 |
| 12/12/22 | VAS | Multiple phone calls regarding terms and conditions of DIP Term Sheet and preparation of revisions to same | 2.70 | 2,025.00 |
| 12/13/22 | MSH | Call with Mr. Sahn regarding DIP Financing and KERP motion | 0.30 | 208.50 |
| 12/13/22 | SB | Review further email exchange including V. Sahn re final terms of DIP financing terms with MGG. | 0.10 | 52.50 |
| 12/14/22 | VAS | Further work on DIP Financing Motion, Order respecting hearing on same and loan terms and conditions with MGG California, LLC and respecting hearing on same, etc. | 3.10 | 2,325.00 |
| 12/14/22 | VAS | Preparation of DIP Financing Motion and conference with Jeff Marwil regarding same | 2.60 | 1,950.00 |
| 12/15/22 | VAS | Conference calls with client regarding DIP Financing and with representatives of MGG California, LLC regarding same | 1.90 | 1,425.00 |
| 12/15/22 | VAS | Term Sheet and DIP Financing discussions with MGG and moving forward with DIP Financing Motion | 2.70 | 2,025.00 |
| 12/15/22 | VAS | Memorandum client regarding DIP Financing and with regard to retention of appraiser, etc. | 0.70 | 525.00 |
| 12/16/22 | VAS | Further discussions and memoranda regarding DIP Financing Term Sheet and with regard to Sale Process and finalizing CIM | 1.60 | 1,200.00 |
| 12/16/22 | VAS | Work on DIP loan documents and DIP Financing Motion and conference calls regarding same and client concern with default and relief from stay provisions | 1.40 | 1,050.00 |

Case: 22-10381   Doc# 291   Filed: 03/29/23   Entered: 03/29/23 18:14:28   Page 107 of 154
098

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 12/19/22 | VAS | Preparation of DIP Financing Motion and DIP Financing documents with MGG | 1.50 | 1,125.00 |
| 12/20/22 | VAS | Further work on DIP Financing Motion, DIP Loan Documents and Term Sheet, revisions and drafting regarding same; Declaration in Support of Motion | 1.90 | 1,425.00 |
| 12/20/22 | VAS | DIP Term Sheet and finalize and edit same | 0.90 | 675.00 |
| 12/20/22 | VAS | Further work on DIP Financing Motion, DIP loan documents and sale issues | 1.50 | 1,125.00 |
| 12/21/22 | VAS | Work all day on APA draft, on sale issues and on continuing negotiations and preparation of DIP Financing Motion and DIP loan documents | 8.50 | 6,375.00 |
| 12/22/22 | VAS | Debtor in Possession Financing Order, etc. and review of same | 1.10 | 825.00 |
| 12/22/22 | VAS | Preparation of Debtor in Possession Financing Motion with MGG regarding operations from January 1, 2023 thru April 15, 2023 | 4.90 | 3,675.00 |
| 12/23/22 | VAS | Preparation of Debtor in Possession Financing Motion with MGG California, LLC and memoranda regarding same | 5.40 | 4,050.00 |
| 12/26/22 | VAS | Work all day on DIP Financing Motion, edits to it by MGG, conference call with MGG regarding same | 8.80 | 6,600.00 |
| 12/27/22 | MSH | Call with Werth regarding financing motion | 0.10 | 69.50 |
| 12/27/22 | VAS | Work all day on Debtor in Possession Financing Motion, Declaration and documentary evidence in support of DIP Financing motion, review of proposed promissory note prepared by MGG (35 pgs.) and proposed DIP Financing Order (35 pgs.); Application for Hearing on Shortened Time and Order Granting Application for Hearing on Shortened time regarding DIP Financing Motion | 8.30 | 6,225.00 |
| 12/28/22 | VAS | Work all day on Motion for Approval of Debtor in Possession Financing, Declaration in Support of Motion for Approval of Debtor in Possession Financing, Application for Hearing on Shortened Time Respecting hearing on approval of Debtor in Possession Financing; and review proposed promissory note and proposed DIP Financing Order | 8.90 | 6,675.00 |
| 12/29/22 | MSH | Review emails regarding DIP Financing motion and discussion with V. Sahn regaridng same | 0.50 | 347.50 |
| 12/29/22 | VAS | US Trustee and Jackie Choi regarding DIP Financing Motion and Cash Collateral motion | 0.40 | 300.00 |

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 12/29/22 | VAS | Preparation of extensive edits to Motion for Debtor in Possession Financing and Continued Cash Collateral Usage; Declaration of Kevin A. Krakora in support of Motion; Application for Hearing on Shortened Time and Order; DIP Financing Order and DIP Financing Note | 7.70 | 5,775.00 |
| 12/30/22 | VAS | Further preparation, further edits and conference calls with client and with MGG California, Inc. regarding filing of motion; finalize motion and application for hearing on shortened time and proposed orders | 4.60 | 3,450.00 |
| 12/30/22 | SB | Review email exchanges between GM, CRO, and MGG's counsel regarding the proposed DIP financing motion and finalizing the same. | 0.20 | 105.00 |
| 12/30/22 | KLF | Coordinate service of Notice of Hearing on Motion for Approval of Secured Debtor in Possession Financing Agreement with MGG California LLC, Motion and Order Shortening Time | 2.40 | 600.00 |
| | | **Subtotal: FIN - Financing** | **90.60** | **66,572.50** |

**Task: LIT - Litigation**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 12/01/22 | VAS | Joe Vann regarding Sale milestones and regarding course of case; also memorandum Joe Vann regarding employment of his firm as special litigation counsel | 0.60 | 450.00 |
| 12/22/22 | KLF | Review emails from V. Sahn re possible adversary proceeding against Museion Winery, LLC (.3); Research re Museion Winery, LLC address in California and Agent for Service (.2); Email to V. Sahn re agent and address (.1). | 0.60 | 150.00 |
| 12/23/22 | KLF | (Re possible action vs. Museion Winery, LLC) Research re Museion Winery, LLC (1.0); Phone call with S. Burnell re arbitration procedures in US Bankruptcy Court (.1); Phone call with S. Werth re JAMS arbitration vs USBC arbitration (.1) | 1.20 | 300.00 |
| 12/27/22 | KLF | (SMV v Museion Winery LLC) Continued research re Museion Winery LLC corporate records and principals (.5); Phone call to J. Camejo re further research of corporate records and principals (.1); Email to J. Camejo re corporate records research (.1); Review Purchase Agreement (.7); Research re business addresses for Museion Winery LLC (.5); Preparation of Complaint for Breach of Contract, et al. (3.5). | 5.40 | 1,350.00 |
| 12/28/22 | KLF | (SMV v Museion Winery) Research re Alter Ego factors for complaint (.5); Research re shared business locations (1.0); Research re procedures for obtaining corporate records from the Delaware Secretary of State (.2); Review email from J. Camejo re business records search results for Museion Winery LLC (.1); Continued preparation of Complaint (2.2). | 4.00 | No Charge |

| Date | Attorney | Description | Hours | Amount |
|---|---|---|---|---|
| 12/29/22 | KLF | (SMV v Museion Winery) Research property and tax records re Museion business locations and Jorge Hernandez's properties for alter-ego allegation in Complaint (.8); | 0.80 | No Charge |
| 12/30/22 | KLF | (SMV v Museion) Phone call with Delaware Secretary of State's office clerk regarding obtaining information on limited liability companies (.1); Continued preparation of Complaint (.7); Email to V. Sahn re research re Museion, Jorge Hernandez and Complaint (.3). | 1.10 | 275.00 |
| | | **Subtotal: LIT - Litigation** | **13.70** | **2,525.00** |

**Task: OUST - U. S. Trustee Requirements**

| Date | Attorney | Description | Hours | Amount |
|---|---|---|---|---|
| 12/01/22 | SFW | Revise supplements to employment applications to address UST additional questions | 2.00 | 1,270.00 |
| 12/19/22 | KLF | Preparation of Monthly Operating Report for November 2022 and attachments. | 2.50 | 625.00 |
| 12/20/22 | KLF | Continued preparation of Nov. 2022 Monthly Operating Report (.3); Email exchanges with K. Krakora re Nov. 2022 MOR (1.6); Phone call with V. Sahn re Nov. 2022 MOR (.1); Efile Nov. MOR and email conformed to K. Krakora (.6) | 1.60 | 400.00 |
| | | **Subtotal: OUST - U. S. Trustee Requirements** | **6.10** | **2,295.00** |

**Task: PDS - Plan and Disclosure Statement (including Business Plan)**

| Date | Attorney | Description | Hours | Amount |
|---|---|---|---|---|
| 12/05/22 | VAS | Further work on Plan and Disclosure Statement particularly pertinent to tax and capital gains and Net Operating Loss Carry-Forward issues | 1.40 | 1,050.00 |
| 12/08/22 | VAS | Draft Plan of Reorganization and Cash Collateral Motion | 1.10 | 825.00 |
| 12/13/22 | VAS | Bankruptcy tax issues and Plan of Reorganization and Disclosure Statement and preparation of same | 4.60 | 3,450.00 |
| | | **Subtotal: PDS - Plan and Disclosure Statement (including Business Plan)** | **7.10** | **5,325.00** |

**Task: SOP - Services For Other Professionals**

| Date | Attorney | Description | Hours | Amount |
|---|---|---|---|---|
| 12/01/22 | VAS | Appearance before Bankruptcy Court regarding application to employ BNP Paribas as Debtor's investment banker | 0.40 | 300.00 |
| 12/05/22 | VAS | Review employment documents regarding Larry Varellas and Moss Adams | 0.40 | 300.00 |
| 12/05/22 | VAS | Preparation of revisions to BNP Paribas employment order | 0.30 | 225.00 |
| | | **Subtotal: SOP - Services For Other Professionals** | **1.10** | **825.00** |

101

Invoice No.: 1430521

Matter No.: 75310.0002

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| **Task: TAX - Tax Issues** | | | | |
| 12/02/22 | VAS | Tax issues and reorganization plan to address it | 1.80 | 1,350.00 |
| 12/06/22 | VAS | Review authorities regarding tax issues and capital gains tax problem and also land use issues | 0.60 | 450.00 |
| 12/13/22 | VAS | Kevin Krakora regarding bankruptcy tax issues and conference with tax specialists respecting capital gains' issues in bankruptcy case | 1.70 | 1,275.00 |
| 12/15/22 | VAS | Correspondence regarding bankruptcy tax issues and potential concerns with the same and with Larry Varellas of Moss Adams regarding same | 0.80 | 600.00 |
| 12/22/22 | VAS | Phone conferences regarding tax issues and related matters (5x) | 1.40 | 1,050.00 |
| | **Subtotal: TAX - Tax Issues** | | **6.30** | **4,725.00** |
| **Total Fees** | | | **329.00** | **$214,984.00** |

# GreenspoonMarder LLP

Trade Centre South, Suite 700
100 West Cypress Creek Road
Fort Lauderdale, FL 33309-2140

Spring Mountain Winery, Inc., a Delaware Corporation
c/o Cohen Tauber Spievack & Wagner P.C.
420 Lexington Ave., Suite 2400
New York, NY 10170

February 2, 2023
Matter No. 75310.0002
Invoice No. 1436030
**Federal Tax ID: 81-2555319**

**Re**      **In re Spring Mountain Vineyard, Inc.**

## Professional Services

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| **Task: AD - Asset Disposition** | | | | |
| 12/12/22 | JLB | Review and revise APA. | 2.40 | 2,364.00 |
| 01/01/23 | VAS | Begin preparation of extensive, detailed bidding procedures' motion in connection with marketing and sale of Vineyard Business (i.e. Vineyard real estate, Vineyard inventory, intellectual property, permit rights with land, and other assets incident to going concern of Vineyard | 4.80 | 3,600.00 |
| 01/02/23 | VAS | Further work on Bidding Procedures' Motion, bidding procedures' order and published bidding procedures | 3.70 | 2,775.00 |
| 01/03/23 | JLB | Receive update regarding draft purchase agreement and related schedules; review data room regarding same. | 2.60 | 2,561.00 |
| 01/03/23 | VAS | Preparation of Bidding Procedures' Motion, Order Approving Bidding Procedures' Motion, Declaration in Support of Bidding Procedures' Motion and Bidding Procedures | 5.60 | 4,200.00 |
| 01/04/23 | VAS | Memorandum regarding bidding procedures' motion to MGG's counsel | 0.30 | 225.00 |
| 01/04/23 | VAS | Finalize Bidding Procedures and transmit to MGG's counsel | 0.80 | 600.00 |
| 01/04/23 | VAS | Memorandum Debtor's professionals involved in marketing and sale process of business, etc. | 0.70 | 525.00 |
| 01/05/23 | VAS | Participate in conference call with investment banker, client and Debtor advisors regarding marketing process and related matters | 1.00 | 750.00 |
| 01/05/23 | VAS | Conference with Kevin Krakora (3x), Peter Ekman, Perry DeLuca, etc. regarding marketing and sale process and moving forward with same | 1.40 | 1,050.00 |

103

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 01/05/23 | VAS | Memorandum to client and counsel regarding marketing process and financial model prepared by BNP Paribas and Peter Ekman | 0.90 | 675.00 |
| 01/05/23 | VAS | Review extensive changes to bidding procedures' motion made by MGG and related matters and make edits based upon their changes | 1.30 | 975.00 |
| 01/05/23 | VAS | Further work on bidding procedures' motion in consideration of substantial edits made by MGG | 1.90 | 1,425.00 |
| 01/06/23 | VAS | Extensive Memorandum to Jaqui Safra and Joe Vann regarding status, etc. including sale status, and Diane Kindermann, Esq. regarding land use issues | 0.80 | 600.00 |
| 01/06/23 | VAS | Memorandum regarding establishment of data room for prospective purchasers, etc. | 0.30 | 225.00 |
| 01/06/23 | VAS | Preparation Motion for Approval of Bid Procedures, Order Regarding same and Proposed BIdding Procedures | 3.70 | 2,775.00 |
| 01/09/23 | VAS | Bid Procedures Motion and Bid Procedures and Amendments to same | 1.30 | 975.00 |
| 01/09/23 | VAS | Memorandum Steve Ma, Esq. regarding mark-up of Bid Procedures by MGG and resolution of disputes regarding same | 0.40 | 300.00 |
| 01/09/23 | VAS | Memorandum to MGG counsel regarding interested buyers and status of discussions with them | 0.40 | 300.00 |
| 01/10/23 | PB | Actions in connection with additional documents added to data room | 3.90 | 1,930.50 |
| 01/10/23 | VAS | Memorandum MGG California regarding NDA's signed by prospective bidders for assets of company | 0.40 | 300.00 |
| 01/10/23 | VAS | Memorandum Perry DeLuca regarding participation of MGG investment bankers in sale process | 0.20 | 150.00 |
| 01/10/23 | VAS | Memorandum Jeff Marwil, counsel for MGG regarding bidding process, new Stalking Horse date and related matters | 0.30 | 225.00 |
| 01/11/23 | VAS | Memoranda and phone calls with investment bankers regarding stalking horse bid deadline, and moving sales milestone dates | 0.70 | 525.00 |
| 01/12/23 | VAS | Debtor's bidding procedures' motion and revisions to same and to bidding procedures, etc. | 1.30 | 975.00 |
| 01/12/23 | VAS | Detailed memorandum to Joe Vann, Esq. regarding bidding procedures and revise bidding procedures' motion, bidding procedures and bidding procedures' order accordingly | 2.70 | 2,025.00 |
| 01/13/23 | MSH | Review and discuss bidding procedures issues with V. Sahn | 0.40 | 278.00 |

February 2, 2023

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 01/13/23 | VAS | Work all day and substantially revise Bidding Procedures' Motion and bidding procedures and proposed order on same | 3.70 | 2,775.00 |
| 01/13/23 | VAS | Conference call with all parties regarding sale process, status, potential buyers, etc.-Perry DeLuca, Theo Angelo, Gregg Fatzinger, Don Yannias, Jaqui Safra, and Jaqui Safra's business colleague | 0.70 | 525.00 |
| 01/13/23 | VAS | Review business models prepared by BNP Paribas and provided to potential bidders of Debtor's assets and client questions regarding the same | 0.40 | 300.00 |
| 01/13/23 | VAS | Memorandum to Joseph Vann and client regarding bidding procedures and revisions to bidding procedures' notice and bidding procedures' order | 0.40 | 300.00 |
| 01/13/23 | SB | Phone calls with V. Sahn re conference call with CRO and P. Eckman re finalizing employment application for Enotrias and potential timing issue for filing the application. | 0.10 | 52.50 |
| 01/16/23 | VAS | Preparation final revisions to Motion for Approval of Bidding Procedures, Bidding Procedures and Order regarding same | 1.40 | 1,050.00 |
| 01/17/23 | VAS | Finalize and file motion for approval of bidding procedures and declaration and Exhibit in support thereof | 1.80 | 1,350.00 |
| 01/17/23 | VAS | Preparation Application for Order Shortening Time on hearing respecting motion for approval of bid procedures etc | 1.70 | 1,275.00 |
| 01/17/23 | VAS | Phone calls regarding marketing process and potential stalking horse bidding prospects | 0.70 | 525.00 |
| 01/18/23 | JLB | Review communications in respect of the APA; receive and review modifications to APA. | 1.80 | 1,773.00 |
| 01/18/23 | VAS | Conference call with client representatives and investment banking representatives respecting status of sale and marketing efforts and memorandum regarding same | 1.00 | 750.00 |
| 01/18/23 | VAS | Revisions to Asset Purchase Agreement form for use in connection with sale of assets to third party buyer and memorandum to MGG's counsel regarding same | 0.60 | 450.00 |
| 01/18/23 | VAS | Phone with Joe Vann, Esq. and Jaqui Safra regarding sale process and extensive memorandum to Joe Vann regarding same | 0.90 | 675.00 |
| 01/19/23 | JLB | Receive and review APA regarding spring mountain sale. | 3.20 | 3,152.00 |
| 01/19/23 | VAS | Memorandum client regarding conference with MGG and demand that their investment banker work directly with BNP Paribas representative | 0.40 | 300.00 |

105

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 01/20/23 | PB | Actions in connection with revised asset purchase agreement | 6.10 | 3,019.50 |
| 01/20/23 | VAS | Conference call regarding marketing process and status of same; and subsequent call with businessperson team regarding same; and with JE Safra, Joe Vann and Don Yannias regarding same | 2.60 | 1,950.00 |
| 01/20/23 | VAS | Review revisions to Asset Purchase Agreement received from MGG in response to Debtor's form of agreement previously provided to them | 1.00 | 750.00 |
| 01/23/23 | JLB | Review and provide comments on proposed Proskauer revisions to APA. | 4.20 | 4,137.00 |
| 01/23/23 | VAS | Conference regarding marketing strategy and 1/24 call with MGG representatives regarding same | 0.30 | 225.00 |
| 01/23/23 | VAS | Counsel for MGG regarding conference call on 1/24 | 0.20 | 150.00 |
| 01/23/23 | VAS | Review form of purchase and sale agreement prepared by Proskauer | 0.40 | 300.00 |
| 01/23/23 | VAS | Second memorandum to BNP Parbibas regarding bidding procedures | 0.20 | 150.00 |
| 01/23/23 | VAS | Memorandum regarding latest call with Gordian regarding marketing process | 0.40 | 300.00 |
| 01/24/23 | JLB | Review and provide comments on proposed revised draft purchase agreement. | 3.50 | 3,447.50 |
| 01/24/23 | MSH | Conference call with MGG, Gordian regarding marketing and sale issues; follow up call with V. Sahn re same | 0.60 | 417.00 |
| 01/24/23 | VAS | Conference call with MGG regarding sale process, and moving forward cooperatively with MGG in marketing and sale of property | 1.20 | 900.00 |
| 01/25/23 | VAS | Multiple calls throughout the day regarding sale and marketing process and call with MGG the prior day | 1.60 | 1,200.00 |
| 01/25/23 | VAS | Conference with Peter Ekman, Kevin Krakora, Gregg Fatzinger, regarding marketing and sale process | 1.00 | 750.00 |
| 01/25/23 | VAS | Memorandum regarding bidding procedures and stalking horse bid and effective e date of bidding procedures | 0.40 | 300.00 |
| 01/25/23 | VAS | Peter Kaufman and David Herman regarding protocols with respect to Gordian participation in marketing process | 0.40 | 300.00 |
| 01/25/23 | VAS | Memorandum regarding sale process, actions of investment bankers and related matters | 1.40 | 1,050.00 |

106

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 01/26/23 | JLB | Receive and review information from Victor Sahn; telephone calls and emails regarding asset purchase agreement and time and responsibility checklist. | 2.30 | 2,265.50 |
| 01/26/23 | PB | Actions in connection with the APA; review documents added to the data room | 7.30 | 3,613.50 |
| 01/26/23 | VAS | Memorandum regarding marketing of assets and joint efforts of Gordian and BNP Paribas | 0.90 | 675.00 |
| 01/26/23 | VAS | Conference call regarding sale status, marketing status and next steps including timing with wine appraisal | 0.80 | 600.00 |
| 01/27/23 | VAS | Phone with Jaqui Safra, Perry DeLuca, Joe Vann, Peter Ekman, Kevin Krakora, et —Weekly webex meeting on sale status | 0.70 | 525.00 |
| 01/27/23 | VAS | Phone John Vaughan regarding updating of appraisal report for Comerica Bank | 0.40 | 300.00 |
| 01/27/23 | VAS | Phone with client regarding sale process and with client regarding DIP loan and possible stalking horse bidders (4x) | 1.40 | 1,050.00 |
| 01/30/23 | JLB | Review and provide comments on form of APA; review items in data room to analyze disclosure issues for schedules. | 2.20 | 2,167.00 |
| 01/30/23 | VAS | Phone conference with Joe Vann, Kevin Krakora and Jaqui Safra regarding sale process and status | 0.40 | 300.00 |
| 01/30/23 | VAS | Transmit asset information to potential financier of assets in connection with potential purchase of same | 0.40 | 300.00 |
| 01/30/23 | VAS | Memorandum Joe Vann regarding claims in case and sales process questions | 0.40 | 300.00 |
| 01/30/23 | VAS | Information to Lawrence Financial regarding financing of purchase of real estate and wine inventory of operating winery and preparation of NDA and memorandum regarding same | 0.90 | 675.00 |
| 01/31/23 | PB | Review documents added to data room | 4.20 | 2,079.00 |
| 01/31/23 | VAS | Conference call with client representatives respecting sale process and status with prospective buyers | 0.80 | 600.00 |
| 01/31/23 | VAS | Second call with Joe Vann and Jaqui Safra regarding sale process and bidding process and progress moving forward | 0.60 | 450.00 |
| 01/31/23 | VAS | Peter Ekman regarding valuation of inventory/wines by Melissa Smith | 0.60 | 450.00 |
| | **Subtotal: AD - Asset Disposition** | | **112.80** | **84,257.00** |

107

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| **Task: BO - Business Operations** | | | | |
| 01/10/23 | MSH | Conference call with OUST regarding KERP Motion | 0.50 | 347.50 |
| 01/10/23 | MSH | Email to K. Krakora and V. Sahn regarding OUST position on KERP Motion and need for supplemental declaration | 0.20 | 139.00 |
| 01/11/23 | MSH | Review Trustee's objection to KERP Motion and forward to Mr. Krakora (.4); call with Mr. Krakora regarding same (.3) | 0.70 | 486.50 |
| 01/11/23 | MSH | Draft KERP Release agreement and discuss with labor attorneys; email to CRO | 1.10 | 764.50 |
| 01/12/23 | MSH | Finalize declaration of Mr. Krakora in support of kerp and draft KERP release agreement | 2.50 | 1,737.50 |
| 01/13/23 | MSH | Review CRO changes to supplemental KERP declaration and revise accordingly. | 0.40 | 278.00 |
| 01/13/23 | MSH | Finalize KERP Release and KERP Declaration; emails regarding same | 1.50 | 1,042.50 |
| 01/13/23 | MSH | Call with CRO regarding supplemental KERP declaration | 0.20 | 139.00 |
| 01/18/23 | MSH | Emails with Mr. Sahn regarding KERP Motion hearing today; and email to Proskauer team regarding same. | 0.20 | 139.00 |
| 01/18/23 | MSH | Emails regarding results of KERP Motion and continued hearing | 0.20 | 139.00 |
| 01/18/23 | VAS | Preparation for and appearance at hearing on Motion for Approval of Key Employee Retention Plan and phone calls following conclusion of hearing | 1.70 | 1,275.00 |
| 01/20/23 | MSH | Review and respond to emails re: motion to seal KERP motion names; review procedure; call with V. Sahn re same | 0.90 | 625.50 |
| 01/23/23 | VAS | Memorandum regarding KERP Motion and entitlement to same and also motion to seal under Section 107(b) of the Bankruptcy Code | 0.60 | 450.00 |
| 01/23/23 | VAS | Memorandum to Theo Angela of BNP Paribas regarding bidding procedures whose approval is sought at February 15 hearing | 0.40 | 300.00 |
| 01/24/23 | VAS | Section 107(b) motion to seal names of employees under KERP | 1.10 | 825.00 |
| 01/25/23 | VAS | Work on motion to seal information about employee identity and work responsibilities following disclosure in KERP motion | 0.70 | 525.00 |
| 01/25/23 | VAS | Memorandum regarding filing of names and amounts to be paid and filing same under seal | 0.40 | 300.00 |

Case: 22-10381   Doc# 291   Filed: 03/29/23   Entered: 03/29/23 18:14:28   Page 117 of 154

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 01/26/23 | VAS | Preparation of motion to seal names of employees referenced in KERP motion and review notes regarding Whelan retention bonus request | 3.80 | 2,850.00 |
| 01/27/23 | VAS | Further work on motion to seal after filing | 0.60 | 450.00 |
| 01/30/23 | MSH | Call with CRO, VP Wine Sale, V.Sahn re KERP Motion | 0.40 | 278.00 |
| 01/30/23 | VAS | Phone call with Mark Horoupian, Dermot Whelan and Kevin Krakora regarding KERP | 0.40 | 300.00 |
| 01/30/23 | VAS | Memorandum regarding filing documents under seal | 0.30 | 225.00 |
| 01/30/23 | VAS | Issues regarding sealing of documents and court orders regarding KERP motion, etc. | 0.80 | 600.00 |
| 01/30/23 | SB | Read email from V. Sahn re sealing documents and filing supplement to motion to seal research, and draft reply to same. | 0.10 | 52.50 |
| 01/30/23 | SB | Review district procedures and court manual re filing redacted exhibit for KERP order. | 0.30 | 157.50 |
| 01/30/23 | SB | Phone call with P. Dillamar and Court Clerk re filing redacted documents and sequence for the same. | 0.80 | 420.00 |
| 01/30/23 | SB | Draft email to V. Sahn re results of phone call with the Clerk's Office re Motion to Seal and redaction of previously filed documents. | 0.30 | 157.50 |
| 01/30/23 | SB | Review prior filing related to Motion to Seal and Bankruptcy Court's procedures re filing document under seal per court's docket text order and supplementing Motion to Seal (0.6), phone calls with P. Dillamar re CM/ECF filing under seal (0.4), phone call with S. Werth re the same (0.2), draft email to V. Sahn re current status of my research and potential issues requiring clarification from CM/ECF Help Desk re Motion to Seal (0.5). | 1.70 | 892.50 |
| 01/30/23 | SB | Email exchange with V. Sahn re further instructions for moving forward with pleadings per my call with Court Clerk and drafting proposed KERP order. | 0.10 | 52.50 |
| 01/31/23 | VAS | Work regarding Motion to Seal | 0.40 | 300.00 |
| 01/31/23 | VAS | Steve Burnell and file review regarding KERP motion | 0.40 | 300.00 |
| 01/31/23 | VAS | Further work on motion to seal and KERP Order | 0.40 | 300.00 |
| 01/31/23 | SB | Draft pleading for submission of confidential schedule of wages and bonuses are under seal (0.5), and draft email to V. Sahn re the same for review (0.1). | 0.60 | 315.00 |

Case: 22-10381   Doc# 291   Filed: 03/29/23   Entered: 03/29/23 18:14:28   Page 118 of 154

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 01/31/23 | SB | Draft initial version of proposed order granting KERP Morion (1.1), and draft email to V. Sahn re the same with comments (0.2). | 1.30 | 682.50 |
| 01/31/23 | SB | Email exchange with V. Sahn re draft of pleading under seal re schedule of wages and bonuses. | 0.10 | 52.50 |
| 01/31/23 | SB | Review and revise draft of notice of document filed under seal (0.2), and draft email to V. Sahn re the same with my comments (0.1). | 0.20 | 105.00 |
| 01/31/23 | SB | Begin drafting motion to redact previously filed Krakora declaration attached to KERP Motion. | 0.50 | 262.50 |
| 01/31/23 | SB | Phone call with P. Dillamar re filing instructions for document under seal (0.1), email exchange with V. Sahn re finalizing the document under seal and proposed order granting the KERP motion (0.2), and draft further email to V. Sahn his email re withdrawing Motion to Seal and clarifying each matter currently pending re redaction or sealing of documents (0.2). | 0.50 | 262.50 |
| | | **Subtotal: BO - Business Operations** | **27.30** | **18,528.50** |

**Task: BSS - Bk Scheds/Stmt Of Fin Affairs**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 01/31/23 | KLF | Review Sch F, 20 largest and master mailing matrix (.3); Email exchange with V. Sahn re amending Sch F and matrix (.2) | 0.50 | 125.00 |
| | | **Subtotal: BSS - Bk Scheds/Stmt Of Fin Affairs** | **0.50** | **125.00** |

**Task: CA - Case Administration**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 01/02/23 | SB | Draft email to D. Walker re updating notice of electronic filings. | 0.10 | 52.50 |
| 01/03/23 | VAS | Memorandum regarding employment of professionals and motions regarding bar date for claims to be filed, interim fee application, and other related matters needing to be done in bankruptcy case | 1.40 | 1,050.00 |
| 01/03/23 | AGT | Confer with V. Sahn and review task, upcoming deadlines and actions to be taken in case | 0.30 | 225.00 |
| 01/04/23 | VAS | Memorandum and conference with Steve Burnell regarding tasks to complete, etc. | 0.80 | 600.00 |
| 01/04/23 | AGT | Review tasks to be completed in case and discuss with S. Burnell | 0.30 | 225.00 |
| 01/04/23 | SB | Phone call with K. Files re instructions for preparing monthly fee statement for GM and exclusivity motion (0.2), phone call with V. Sahn re pending matters and motions to prepare, and timing of the same (0.2), and draft email to K. Files with revised instructions re exclusivity motion per my phone call with V. Sahn (0.1). | 0.50 | 262.50 |

Case: 22-10381   Doc# 291   Filed: 03/29/23   Entered: 03/29/23 18:14:28   Page 119 of 154

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 01/04/23 | SB | Phone call with A. Tippie re pending matters and motions re claims bar date and exclusivity to be prepared. | 0.30 | 157.50 |
| 01/04/23 | KLF | Phone call with S. Burnell re Motion to Extend Exclusivity (.2);Email Exchange with S. Burnell re Motion to Set Bar Date and Deadline to File Proofs of Claim (.1) ; Preparation of Motion to Set Bar Date (3.0). | 3.30 | 825.00 |
| 01/05/23 | AGT | Public records review and organize tasks with upcoming deadlines | 1.60 | 1,200.00 |
| 01/05/23 | SB | Review secondary legal authority re timing of motion to extend exclusivity (0.2), phone call with K. Files re docket pleadings (0.1), review section 365 and deadline to review commercial property leases (0.1), review schedules re nonresidential leases requiring assumption (0.2). draft email to CRO re commercial leases, if any, to be assumed (0.2). | 0.80 | 420.00 |
| 01/05/23 | KLF | Phone call with S. Burnell re Bar Date Motion and One Drive efiled pleading file (.2); Research re USBC no hearing procedures for Bar Date Motion (.5); Prepare Notice of Bar Date (.8); Prepare Order Granting Bar Date Motion (.8); Review USBC No. Dist website re filing of POC by creditors procedures since Santa Rosa Division not open to public during Covid-19 (.9); Prepare Notice of Bar Date Motion (.8). | 3.10 | 775.00 |
| 01/06/23 | KLF | Continued preparation of Notice of Bar Date (.5); Preparation of Certificate of No Objection re Bar Date Motion (.3); Email Bar Date Motion documents to S. Burnell (.2); Phone call with S. Burnell re Bar Date Motion documents (.1). | 1.10 | 275.00 |
| 01/12/23 | SB | Draft email to V. Sahn re draft motion to set claims bar date and previous bar date set by Notice of Chapter 11 Case. | 0.20 | 105.00 |
| 01/12/23 | SB | Review email from CRO re commercial property leases to be assumed and wine storage co-op bylaws (0.3), and draft email to V. Sahn re my analysis and recommendations re the same (0.2). | 0.50 | 262.50 |
| 01/13/23 | KLF | Email exchange with V. Sahn and S. Burnell re Government Claims Bar Date Motion (.1); Phone call with S. Burnell re Government Claims Bar Date Motion (.2). | 0.30 | 75.00 |
| 01/19/23 | AGT | Conference with S. Burnell to discuss pending applications, preparation of plan and statement, other pleadings, and timing | 0.30 | 225.00 |
| 01/19/23 | SB | Phone call with K. Files re preparing government claims bar date motion and Cohen monthly compensation statement. | 0.10 | 52.50 |
| 01/19/23 | SB | Email exchange with P. Dillamar re notice to certain parties and requests to be added/removed from service list. | 0.10 | 52.50 |
| 01/23/23 | AGT | Review exchanges and discuss filings with S. Burnell | 0.40 | 300.00 |

Case: 22-10381   Doc# 291   Filed: 03/29/23   Entered: 03/29/23 18:14:28   Page 120 of 154

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 01/24/23 | AGT | Review factual scenario and conduct initial research on application and waiver of one action rule | 1.10 | 825.00 |
| 01/25/23 | SB | Phone call with P. Ekman re additional information re WSC membership for motion to assume. | 0.10 | 52.50 |
| 01/25/23 | SB | Review email exchange between V. Sahn and CRO re extending time to assume commercial property leases (0.1), and research re temporary revisions to section 365(d)(4) re additional time (0.6). | 0.70 | 367.50 |
| 01/26/23 | SB | Review edits by CRO to supporting declaration, incorporate said changes to the motion, and draft reply email to CRO with revised declaration. | 0.30 | 157.50 |
| 01/26/23 | SB | Phone call with and instructions from V. Sahn re motion to extend exclusivity, motion to extend time to assume or reject commercial leases, and motion re government claims bar date. | 0.10 | 52.50 |
| 01/26/23 | SB | Review email and attachments from P. Ekman re the WSC membership and leases of wine storage lanes. | 0.20 | 105.00 |
| | | **Subtotal: CA - Case Administration** | **18.00** | **8,700.00** |

**Task: CAO - Claims Administration and Objections**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 01/18/23 | SB | Phone call from K. Files re her preparation of motion for government claims bar date and discussion re applicable statutes and local rules (0.4), and draft email to K. Files re the same and instructions for moving forward with a proposed notice (0.2). | 0.60 | 315.00 |
| 01/18/23 | KLF | Research deadlines for governmental units and tax authorities to file claims (2.0); Preparation of governmental unit claims bar date motion (1.5); Phone call with S. Burnell re 11 USC 502, FRBP and LBR re deadline for governmental units and tax authorities to file claims (.4); Email exchange with S. Burnell re same (.1); Prepare Notice of 180 day bar date for governmental units to file claims (.9); Email Notice to S. Burnell (.1). | 1.80 | 450.00 |
| 01/19/23 | SB | Draft email to V. Sahn re status of government claims bar date and request for clarification re the same (0.3) and revise alternative notice of claims bar date for governmental units (0.4). | 0.70 | 367.50 |
| 01/19/23 | KLF | Phone call with S. Burnell re Bar Date Motion. | 0.10 | 25.00 |
| 01/20/23 | VAS | Memorandum Daniel Peralta regarding bar date for government creditors to file proof of claim | 0.30 | 225.00 |
| 01/23/23 | KLF | Continued preparation of Governmental Claims Bar Date Motion. | 1.10 | 275.00 |

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 01/24/23 | KLF | Continued preparation of Governmental Claims Bar Date Motion (2.6); Continued preparation of Notice of Governmental Claims Bar Date (.5); Continued preparation of Notice of Governmental Claims Bar Date Motion ( 7); Continued preparation of Order Granting Governmental Claims Bar Date Motion (.9); Continued preparation of Certificate of No Objection to Governmental Claims Bar Date Motion (.1); Email Governmental Claims Bar Date Motion documents to S. Burnell (.5) | 2.20 | 550.00 |
| 01/30/23 | VAS | Review claims in bankruptcy schedules in consideration of claims bar date on February 2, 2023 | 0.30 | 225.00 |
| 01/31/23 | VAS | Memorandum regarding Sertabel claim and question of offset of same | 0.30 | 225.00 |
| | | **Subtotal: CAO - Claims Administration and Objections** | **7.40** | **2,657.50** |

**Task: CC - Cash Collateral**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 01/05/23 | KLF | Coordinate calendaring of objection deadline to GM's Mo. Fee Statement No. 4. | 0.10 | 25.00 |
| | | **Subtotal: CC - Cash Collateral** | **0.10** | **25.00** |

**Task: ECL - Executory Contract Leases**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 01/16/23 | VAS | Rejection of executory contracts with real estate broker and with loan broker; preparation of notice of motion and motion for same | 1.90 | 1,425.00 |
| 01/17/23 | VAS | Conclude preparation and filing of notices to reject Piper Sandler loan brokerage agreement and listing agreement with Engel & Voelkers and redrafts of same and conference with client regarding same | 1.60 | 1,200.00 |
| | | **Subtotal: ECL - Executory Contract Leases** | **3.50** | **2,625.00** |

**Task: FEA - Fee/Employment Applications**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 01/03/23 | SB | Draft email to V. Sahn re initial draft of application to employ Moss Adams. | 0.10 | 52.50 |
| 01/03/23 | SB | Revise Moss Adams employment application to add Knudsen procedures per V. Sahn's instructions. | 0.30 | 157.50 |
| 01/04/23 | VAS | Memorandum all parties regarding multiple employment issues | 1.10 | 825.00 |
| 01/04/23 | VAS | Preparation of Greenspoon Marder Professional Fee Statement No. 4 | 0.60 | 450.00 |
| 01/04/23 | SB | Review draft of GM's monthly fee statement for December 2022, and draft email reply re error on first page. | 0.10 | 52.50 |

113

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 01/05/23 | SB | Review email exchange re deadline for filing objection to GM's monthly fee statement, confirm deadline and service of the same, and draft email reply re the same. | 0.20 | 105.00 |
| 01/05/23 | SB | Review notice of errata for GM's monthly fee statement for December 2022, and draft reply with revisions required to the monthly fee statement and recommendation re the same. | 0.20 | 105.00 |
| 01/05/23 | KLF | Review email from K. Karakora (.1); Preparation of Getzler Henrich's Monthly Compensation Report No. 3 (.2); Email GH Compensation Report to S. Burnell (.1). | 0.40 | 100.00 |
| 01/06/23 | VAS | Finalize application to employ Enotrias to conduct wine appraisal | 0.40 | 300.00 |
| 01/06/23 | VAS | Detailed memorandum to Melissa Smith regarding appraisal retention | 0.40 | 300.00 |
| 01/06/23 | SB | Review email from K. Krakora re Getzler monthly compensation statement for December, review draft of same, and draft email reply to K. Krakora. | 0.20 | 105.00 |
| 01/06/23 | SB | Draft email to P. Dillamar re filing instructions for Getzler monthly compensation report (0.1), and phone call with P. Dillamar re the same (0.1). | 0.20 | 105.00 |
| 01/06/23 | SB | Review email exchange between V. Sahn and CRO re GM's December 2020 monthly fee statement and proposed course of action re errata on cover page. | 0.10 | 52.50 |
| 01/06/23 | SB | Review email from V. Sahn re the Enotrias employment application and draft email to V. Sahn re the outstanding items. | 0.40 | 210.00 |
| 01/09/23 | VAS | Preparation revisions to application to Employ Moss Adams as Bankruptcy Tax Specialist | 0.80 | 600.00 |
| 01/09/23 | VAS | Memorandum regarding employment of Enotrias to appraise wine inventory | 0.30 | 225.00 |
| 01/09/23 | SB | Read email from V. Sahn re Moss Adams re retention agreement, and first email re and with copy of the same. | 0.10 | 52.50 |
| 01/09/23 | SB | Prepare revisions to entire Enotrias employment application to integrate V. Sahn's prior revisions and add additional Knudsen sections per V. Sahn's instructions (1.5), update two supporting declarations with new revisions (0.7), update proposed order (0.3), and draft email to V. Sahn re the same with updated versions of the employment application and supporting pleadings (0.3). | 2.80 | 1,470.00 |
| 01/10/23 | VAS | Memorandum Don Yannias and Mary Seavoy regarding employment of tax experts respecting NOL's and capital gains' issues | 0.60 | 450.00 |

114

Case: 22-10381   Doc# 291   Filed: 03/29/23   Entered: 03/29/23 18:14:28   Page 123 of 154

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 01/10/23 | VAS | Further memoranda to Mary Seavoy, Don Yannias and Joe Vann regarding tax issues | 0.30 | 225.00 |
| 01/10/23 | VAS | Joe Vann memorandum regarding continuing information on why tax experts from Moss Adams are necessary to the Debtor's reorganization | 0.40 | 300.00 |
| 01/10/23 | VAS | Revisions to Moss Adams employment application and exhibits to same | 0.40 | 300.00 |
| 01/11/23 | VAS | Phone with Joe Vann, Esq and multiple memoranda regarding why bankruptcy tax specialist is needed due to capital gains tax issues | 0.80 | 600.00 |
| 01/11/23 | SB | Phone call with M. Smith re employment application for Enotrias. | 0.20 | 105.00 |
| 01/11/23 | SB | Phone call with V. Sahn re status of employment orders for Enotrias and Moss Adams, outstanding issues, and received further instructions re the same. | 0.20 | 105.00 |
| 01/12/23 | VAS | Redraft of Enotrias Appraisal Firm's retention agreement and memorandum to appraiser regarding same; and revise employment application | 1.40 | 1,050.00 |
| 01/12/23 | SB | Read email from V. Sahn re appraisers retention agreement and draft email reply re the same. | 0.10 | 52.50 |
| 01/12/23 | SB | Revise and integrate V. Sahn's edits to the Moss Adams employment application and supporting declarations (1.2) and draft email to V. Sahn with latest version and my comments re the same and remaining items (0.3). | 1.50 | 787.50 |
| 01/12/23 | SB | Review email exchange between V. Sahn, CRO, and P. Eckman re Enotrias employment application (0.1), and draft detailed email responding to the email exchange, clarifying points, and providing most current status of the Enotrias employment application (0.7), and draft send email re conference call tomorrow re finalizing the employment application (0.2). | 1.00 | 525.00 |
| 01/13/23 | VAS | Conference calls and revisions to employment agreement with Wine Valuation Expert including employment application and rewrite employment agreement | 1.90 | 1,425.00 |
| 01/13/23 | SB | Prepare revisions to Enotrias employment application, and supporting declarations, integrating V. Sahn's edits and updated employment terms (1.4), and draft email to V. Sahn, CRO, and P. Eckman re the same (0.1). | 1.50 | 787.50 |
| 01/13/23 | SB | Conference call with CRO and P. Eckman re finalizing employment application for Enotrias and confirming details re the same. | 0.30 | 157.50 |

115

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 01/13/23 | SB | Conference call with V. Sahn, CRO, P. Eckman, and M. Smith re finalizing the Enotrias employment application. | 0.60 | 315.00 |
| 01/15/23 | SB | Prepare updates to Enotrias retention agreement and employment application per Friday's conference call (0.5), and draft email to Enotrias with updated copies of the same with redline (0.2). | 0.70 | 367.50 |
| 01/16/23 | VAS | Further work regarding employment of appraiser for wine and finalization agreement and motion regarding same | 0.80 | 600.00 |
| 01/16/23 | VAS | Memorandum MGG California lawyers regarding employment of appraiser | 0.20 | 150.00 |
| 01/16/23 | SB | Email exchange with M. Smith re Enotrias employment application and signed supporting declaration. | 0.10 | 52.50 |
| 01/17/23 | VAS | Motion regarding employment of Moss Adams to take care of tax issues, etc | 0.40 | 300.00 |
| 01/17/23 | SB | Multiple revisions to CRO's declaration in support of Enotrias employment application per CRO revisions to the same, and emails to CRO re the same. | 0.50 | 262.50 |
| 01/18/23 | MSH | Call with Mr. Sahn regarding preparation of first interim fee application | 0.20 | 139.00 |
| 01/18/23 | VAS | Memorandum Larry Varellas regarding employment as bankruptcy tax specialist | 0.20 | 150.00 |
| 01/18/23 | ASH | Conference with S. Werth re case background and significant events in anticipation of preparation of first interim fee application for Greenspoon Marder | 0.80 | 508.00 |
| 01/18/23 | SB | Begin finalizing Enotrias employment application and drafting email to P. Dillamar re filing instructions. | 0.40 | 210.00 |
| 01/19/23 | VAS | Begin preparation of first interim fee application of Greenspoon Marder | 1.40 | 1,050.00 |
| 01/19/23 | ASH | Review and analyze United States Trustee's guidelines for fee applications for large chapter 11 cases, motions and other filings on docket, and other voluminous documents in preparation of first interim fee application for Greenspoon Marder | 2.60 | 1,651.00 |
| 01/19/23 | SB | Draft notice of hearing for Enotrias Employment Application (0.4), and complete filing instructions in email to P. Dillamar (0.1). | 0.50 | 262.50 |
| 01/20/23 | VAS | Finalize employment applicator for Enotrias Select Sommeliers; and phone with OUST regarding same | 0.40 | 300.00 |

Case: 22-10381   Doc# 291   Filed: 03/29/23   Entered: 03/29/23 18:14:28   Page 125 of 154

| Date | Attorney | Description | Hours | Amount |
|---|---|---|---|---|
| 01/20/23 | VAS | Greenspoon first interim fee application-initial work on same | 0.70 | 525.00 |
| 01/20/23 | SB | Review email with final filing version of Enotrias Employment Application, and draft reply to same. | 0.10 | 52.50 |
| 01/23/23 | KLF | Review case docket re objections to (1) Greenspoon Marder LLP's Professional Fee Statement No. 4 and (2) Getzler Henrich's Monthly Compensation Report No. 3 (.2); Preparation of Certificate of No Objection to Greenspoon Marder LLP's Professional Fee Statement No. 4 (.2); Preparation of Certificate of No Objection to Getzler Henrich's Monthly Compensation Report No. 3 (.2); Email to S. Burnell re Certificates of No Objection (.1) | 0.70 | 175.00 |
| 01/24/23 | SB | Review proposed CNOs for Greenspoon and Getzler compensation reports for December 2022. | 0.10 | 52.50 |
| 01/24/23 | SB | Review email re finalized CNOs ready for filing and draft email reply the same. | 0.10 | 52.50 |
| 01/30/23 | VAS | Employment Application Moss Adams and finalize same | 0.60 | 450.00 |
| 01/31/23 | VAS | Further work on First Interim Fee Application of Greenspoon Marder | 1.20 | 900.00 |
| 01/31/23 | KLF | Preparation of Greenspoon Marder LLP's Monthly Fee Statement No. 5 for Jan. 1 - Jan. 31, 2023. | 0.20 | 50.00 |
| | | **Subtotal: FEA - Fee/Employment Applications** | **32.80** | **20,713.00** |

**Task: FEO - Fee/Employment Objections**

| Date | Attorney | Description | Hours | Amount |
|---|---|---|---|---|
| 01/30/23 | VAS | Preparation of First Interim Fee Application of Greenspoon Marder | 1.30 | 975.00 |
| | | **Subtotal: FEO - Fee/Employment Objections** | **1.30** | **975.00** |

**Task: FIN - Financing**

| Date | Attorney | Description | Hours | Amount |
|---|---|---|---|---|
| 01/05/23 | VAS | Jackie Choi regarding objections to DIP Financing, etc. | 0.40 | 300.00 |
| 01/05/23 | SB | Review opposition filed by Napa County to DIP Motion. | 0.20 | 105.00 |
| 01/05/23 | KLF | Email to V. Sahn, M. Horoupian and S. Burnell re Napa County Tax Collector's Objection to Debtor's Motion for Approval of Secured DIP Financing Agreement with MGG. | 0.10 | 25.00 |
| 01/06/23 | VAS | Memorandum regarding DIP Financing and with OUST regarding same | 0.90 | 675.00 |
| 01/09/23 | VAS | Correspondence with counsel for BNP Paribas regarding DIP Financing Motion | 0.20 | 150.00 |

February 2, 2023

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 01/09/23 | VAS | Conference call with MGG-Jeff Marwil and Steve Ma regarding Bid Procedures and with regarding to DIP Financing | 0.50 | 375.00 |
| 01/09/23 | KLF | Review NEF regarding Napa County Tax Collectors withdrawal of its objection to Debtor's Motion for Approval of Secured Debtor in Possession Financing Agreement With MGG (,1); Email to V. Sahn, M. Horoupian and S.Burnell re same (.1). | 0.20 | 50.00 |
| 01/10/23 | VAS | Phone United States Trustee regarding DIP Financing Motion and Employee Retention Motion | 0.40 | 300.00 |
| 01/10/23 | VAS | Memorandum SMV Team regarding bidding procedures and DIP Financing status | 0.30 | 225.00 |
| 01/10/23 | VAS | Memorandum MGG representatives regarding phone call with US Trustee respecting KERP Motion and DIP Financing with MGG | 0.40 | 300.00 |
| 01/11/23 | VAS | Preparation for and attendance at hearing on motion for approval of DIP Financing | 1.80 | 1,350.00 |
| 01/11/23 | VAS | Work on Bidding Procedures and DIP Financing Order and form of promissory note with lender | 1.00 | 750.00 |
| 01/11/23 | VAS | Phone with client representatives (5x) regarding DIP Financing, appraisal of wine inventory, employment of Moss Adams to provide specialized tax advice | 1.40 | 1,050.00 |
| 01/11/23 | VAS | Phone with Counsel for MGG regarding DIP Financing and related matters | 0.40 | 300.00 |
| 01/12/23 | VAS | DIP Financing Order and revisions to same; conference with MGG lawyers regarding same | 0.80 | 600.00 |
| 01/13/23 | VAS | Notice of Final Hearing on DIP Financing with MGG California, LLC and preparation of same | 0.90 | 675.00 |
| 01/13/23 | VAS | Order Approving DIP Financing on Interim Basis and preparation of same | 0.90 | 675.00 |
| 01/16/23 | SB | Read email exchange between CRO and V. Sahn and M. Horoupian re entry status of DIP Financing Order and requesting first disbursement. | 0.10 | 52.50 |
| 01/18/23 | VAS | Multiple calls with MGG lawyers and with client regarding sale process, DIP Financing Agreement and related matters | 1.80 | 1,350.00 |
| 01/19/23 | MSH | Conference call with CRO, Peter Ekman, and V. Sahn regarding update on DIP motion, bidding procedures, KERP Motion and other items | 0.70 | 486.50 |

Case: 22-10381   Doc# 291   Filed: 03/29/23   Entered: 03/29/23 18:14:28   Page 127 of 154

February 2, 2023

| Date | Attorney | Description | Hours | Amount |
|---|---|---|---|---|
| 01/19/23 | VAS | Conference call with OUST regarding DIP Financing and objections to DIP Financing | 0.90 | 675.00 |
| 01/19/23 | VAS | Conference with Kevin Krakora, Peter Ekman and Mark Horoupian regarding call and demand from MGG and response to same | 0.60 | 450.00 |
| 01/23/23 | VAS | Begin preparation of declaration regarding OUST Objections to DIP Financing with MGG California LLC as DIP Agent | 0.90 | 675.00 |
| 01/24/23 | VAS | Phone with Kevin Krakora regarding DIP Financing, and sale process and status of same | 0.40 | 300.00 |
| 01/24/23 | VAS | Phone with United States Trustee regarding objections to DIP Financing and attempts to resolve objections of the OUST | 0.30 | 225.00 |
| 01/24/23 | VAS | Preparation of Declaration of Victor A. Sahn in response to Objections of United States Trustee to DIP Financing and review four prior cash collateral stipulations covering points raised by OUST in their DIP Financing objections | 2.90 | 2,175.00 |
| 01/24/23 | VAS | Preparation of Declaration of Kevin Krakora in response to objections of the United States Trustee to Debtor's DIP Financing motion | 1.10 | 825.00 |
| 01/24/23 | VAS | Review response of MGG California, LLC as Administrative Agent and as DIP Agent to objections of United States Trustee to DIP Financing | 0.40 | 300.00 |
| 01/24/23 | SB | Review email exchange between V. Sahn and MGG's counsel re tomorrow's continued DIP financing motion and progress/approach for addressing the UST's objections. | 0.10 | 52.50 |
| 01/25/23 | VAS | Preparation for and attendance at hearing on approval of DIP Financing and go thru proposed order and promissory note | 1.00 | 750.00 |
| 01/26/23 | VAS | DIP Financing order and finalize same and memorandum to MGG counsel regarding interest payments | 0.60 | 450.00 |
| 01/27/23 | VAS | DIP loan agreement and revisions to DIP Note | 0.60 | 450.00 |
| | | **Subtotal: FIN - Financing** | **23.20** | **17,121.50** |

**Task: LIT - Litigation**

| Date | Attorney | Description | Hours | Amount |
|---|---|---|---|---|
| 01/05/23 | VAS | Memorandum Danielle Kirby, Esq. regarding unpaid balance on Museion wine sale agreement | 0.30 | 225.00 |
| 01/18/23 | VAS | Conference with client regarding unpaid receivable from Museion and memorandum to Museion regarding same and review available mediators | 0.40 | 300.00 |

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 01/20/23 | VAS | Memorandum to Danielle Kirby of Museion regarding rejection of Museion offer to settle outstanding debt of $189,400 | 0.30 | 225.00 |
| 01/25/23 | VAS | Work on settlement agreement with Museion | 0.70 | 525.00 |
| 01/26/23 | VAS | Work on Museion resolution/settlement | 0.40 | 300.00 |
| 01/27/23 | VAS | Preparation and finalize settlement agreement with Museion Winery LLC on $200K grape sale to them | 1.40 | 1,050.00 |
| 01/30/23 | VAS | Preparation revisions to Museion Settlement Agreement and email memorandum to their counsel regarding same | 0.60 | 450.00 |
| | **Subtotal: LIT - Litigation** | | **4.10** | **3,075.00** |

**Task: OUST - U. S. Trustee Requirements**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 01/18/23 | KLF | Email exchange with K. Krakora re December 2022 Monthly Operating Report. | 0.10 | 25.00 |
| 01/20/23 | KLF | Preparation of December 2022 Monthly Operating Report and attachments for efiling (2.2); Email exchange with K. Krakora re December 2022 Monthly Operating Report (.2); Phone call with V. Sahn re December 2022 Monthly Operating Report (.1); Efile December 2022 Monthly Operating Report (.3); Download conformed copy of December 2022 Monthly Operating Report and email to K.Krakora (.4). | 1.80 | 450.00 |
| | **Subtotal: OUST - U. S. Trustee Requirements** | | **1.90** | **475.00** |

**Task: PDS - Plan and Disclosure Statement (including Business Plan)**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 01/09/23 | VAS | Begin preparation of employment application of Moss Adams and disclosure statement to support Plan of Reorganization | 1.30 | 975.00 |
| 01/10/23 | VAS | Further revisions to Disclosure Statement and new material added to it regarding prepetition financing of the Debtor, prepetition revenues/profit and loss and related matters | 2.10 | 1,575.00 |
| 01/12/23 | VAS | Further work on disclosure statement including categories of information and related matters | 2.60 | 1,950.00 |
| 01/17/23 | VAS | Further work on disclosure statement including information on history of wine growing, harvesting and cultivation in Napa, California | 1.90 | 1,425.00 |
| 01/19/23 | VAS | Conference Alan Tippie regarding Plan of Reorganization and Disclosure Statement | 0.30 | 225.00 |
| 01/19/23 | VAS | Work on Disclosure Statement and transmit same to Alan Tippie to push forward and conclude | 1.30 | 975.00 |

120

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 01/23/23 | VAS | Preparation of motion regarding exclusivity and revisions to draft | 0.80 | 600.00 |
| 01/23/23 | VAS | Preliminary work preparing Plan and Disclosure Statement | 1.90 | 1,425.00 |
| 01/24/23 | VAS | Memoranda to Joe Vann, Esq. and Alan Tippie regarding sale process and Plan of Reorganization | 0.60 | 450.00 |
| 01/25/23 | SB | Prepare initial draft of motion to extend exclusivity, supporting memorandum of points and authorities, and CRO declaration (3.5), review and revise the same (0.6), email to V. Sahn re initial draft (0.1). | 4.20 | 2,205.00 |
| 01/25/23 | SB | Read email reply from V. Sahn re circulating initial draft of motion to extend exclusivity to CRO, and draft email to CRO re the same. | 0.20 | 105.00 |
| 01/26/23 | VAS | Prepare revisions to Motion to Extend Exclusivity and finalize same and memorandum to MGG regarding same | 0.40 | 300.00 |
| 01/26/23 | SB | Prepare notice of hearing re motion to extend exclusivity. | 0.30 | 157.50 |
| 01/26/23 | SB | Phone call with P. Dillamar re filing instructions for motion to extend exclusivity (0.1), and draft email to V. Sahn re current draft of motion, CRO's declaration executed, and statutes of any further edits (0.1). | 0.20 | 105.00 |
| 01/26/23 | SB | Review email exchange between V. Sahn and MGG's counsel re MGG's proposed edits to motion to extend exclusivity. | 0.10 | 52.50 |
| 01/26/23 | SB | Review email from V. Sahn re his edits to the motion to extend exclusivity. | 0.10 | 52.50 |
| 01/27/23 | VAS | Further work on motion to extend exclusivity-section 1121 of the Code | 0.60 | 450.00 |
| 01/27/23 | SB | Prepare revisions to motion to extend exclusivity incorporating MGG's edits per V. Sahn's instructions. | 0.40 | 210.00 |
| 01/27/23 | SB | Phone call from V. Sahn re latest version of motion re exclusivity and supporting Declaration, and draft email to CRO re the same. | 0.20 | 105.00 |
| 01/27/23 | SB | Review proposed edits from MGG to order granting exclusivity motion (0.1), and draft proposed order (0.5), and draft email to V. Sahn re the same and MGG's edits (0.1). | 0.70 | 367.50 |
| 01/27/23 | SB | Review email from MGG and V. Sahn re MGG's edits to proposed order and complete the same (0.1), and review email and attachments from P. Dillamar re final filing version of exclusivity motion and draft email instructions re the same for final corrections needed (0.2). | 0.30 | 157.50 |

February 2, 2023

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 01/30/23 | VAS | Preparation disclosure statement in support of plan of reorganization | 0.90 | 675.00 |
| | | **Subtotal: PDS - Plan and Disclosure Statement (including Business Plan)** | **21.40** | **14,542.50** |
| **Total Fees** | | | **254.30** | **$173,820.00** |

# GreenspoonMarder LLP

Trade Centre South, Suite 700
100 West Cypress Creek Road
Fort Lauderdale, FL  33309-2140

Spring Mountain Winery, Inc., a Delaware Corporation
c/o Cohen Tauber Spievack & Wagner P.C.
420 Lexington Ave., Suite 2400
New York, NY 10170

March 6, 2023
Matter No. 75310.0002
Invoice No. 1442177
**Federal Tax ID: 81-2555319**

Re      **In re Spring Mountain Vineyard, Inc.**

## Professional Services

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| **Task: AD - Asset Disposition** | | | | |
| 02/01/23 | JLB | Telephone calls and emails regarding excluded versus included assets and structure of asset sale. | 1.80 | 1,773.00 |
| 02/01/23 | PB | Actions in connection with purchase agreement and related documents; Review documents in data room | 4.30 | 2,128.50 |
| 02/01/23 | VAS | Memoranda counsel for MGG regarding sale process and status of marketing, etc. | 0.40 | 300.00 |
| 02/02/23 | JLB | Telephone calls and emails regarding APA and related issues presented in connection with excluded asset schedules. | 0.60 | 591.00 |
| 02/02/23 | PB | Actions in connection with purchase agreement and related documents; Review documents in data room | 4.30 | 2,128.50 |
| 02/02/23 | VAS | Memorandum to MGG regarding status of sale process and prospective purchasers of the vineyard, etc. and conference call with MGG representatives regarding sale status | 2.20 | 1,650.00 |
| 02/03/23 | VAS | Multiple conference calls with sales team regarding status of sale, potential for multiple offers and similar information | 1.40 | 1,050.00 |
| 02/03/23 | VAS | Further work on documents/information regarding sale of assets, marketing efforts of BNP Paribas and related matters | 1.10 | 825.00 |
| 02/06/23 | VAS | Phone call with Bank of Montreal representative and with Perry DeLuca regarding change in ownership and memoranda regarding same | 1.60 | 1,200.00 |
| 02/06/23 | VAS | Memorandum client regarding continued service of Bank of Montreal after their purchase of Bank of the West | 0.40 | 300.00 |

123

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 02/07/23 | VAS | Conference call with BNP Paribas representatives and Debtor representatives regarding progress of property sale of vineyard and inventory | 0.50 | 375.00 |
| 02/08/23 | JLB | Receive and review inquiry from client regarding APA and provision with respect to insurance and litigation proceeds; telephone calls and emails regarding same; review MGG and BNPP negotiation comments with bidders and review related APA provisions. | 2.60 | 2,561.00 |
| 02/08/23 | VAS | Correspondence regarding sale process, multiple potential bidders and related matters to marketing and sale process and likely outcome by middle March | 2.70 | 2,025.00 |
| 02/08/23 | SB | Review email exchange re scope of language of assets being sold in the APA and insurance litigation proceeds. | 0.10 | 52.50 |
| 02/09/23 | PB | Actions in connection with data room and purchase agreement | 6.80 | 3,366.00 |
| 02/09/23 | VAS | Attend weekly update meeting | 0.40 | 300.00 |
| 02/09/23 | VAS | Conference call all parties regarding sale process and next steps in consideration of middle-March deadline | 1.90 | 1,425.00 |
| 02/09/23 | VAS | Memorandum regarding form of purchase and sale agreement for eventual sale transaction | 0.80 | 600.00 |
| 02/09/23 | VAS | Review documents from special counsel regarding water rights' issues | 1.10 | 825.00 |
| 02/10/23 | PB | Actions in connection with data room; actions in connection with purchase agreement | 3.60 | 1,782.00 |
| 02/10/23 | VAS | Review proposed purchase and sale agreement and conference with John Babala, Esq. regarding same and preparation of revisions to same | 1.80 | 1,350.00 |
| 02/10/23 | VAS | Conference call Kevin Krakora, Peter Ekman, Diane Kindermann, Perry DeLuca et al regarding water rights issues and related matters | 0.80 | 600.00 |
| 02/10/23 | VAS | Correspondence regarding appraisal report from Comerica Bank and other information prospective buyers will need etc. | 0.30 | 225.00 |
| 02/10/23 | VAS | Weekly progress/ sale call with Perry DeLuca's team | 0.50 | 375.00 |
| 02/10/23 | VAS | Phone with client representatives regarding status of sale and potential bidders for discrete assets | 0.40 | 300.00 |

Case: 22-10381    Doc# 291    Filed: 03/29/23    Entered: 03/29/23 18:14:28    Page 133 of 154

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 02/14/23 | JLB | Review additional information regarding water rights diligence and related matters; telephone calls and emails with respect to form of documentation for multi-tranche purchase of assets and related schedules. | 1.80 | 1,773.00 |
| 02/14/23 | PB | Review additional documents added to data room; actions in connection with purchase agreement | 3.40 | 1,683.00 |
| 02/14/23 | VAS | Memorandum client regarding NDA with Sandton, prospective asset purchaser | 0.20 | 150.00 |
| 02/14/23 | VAS | Update phone call with BNP Paribas and client representatives regarding marketing process | 0.50 | 375.00 |
| 02/14/23 | VAS | Memorandum to client bringing him up to date regarding sale process, stalking horse deadline and related matters | 0.40 | 300.00 |
| 02/14/23 | VAS | Memorandum regarding water rights and water situation at the vineyard and phone with Diane Kindermann regarding same | 0.60 | 450.00 |
| 02/14/23 | VAS | Memorandum to Perry DeLuca and Theo Angelo regarding potential asset sale configurations including sale of less than entire vineyard; information from data room regarding visitors to it; and access to it for Gordian representatives. | 0.40 | 300.00 |
| 02/14/23 | VAS | Memorandum Jeff Marwil and Steve Ma regarding information respecting access to data room and visitors to data room | 0.30 | 225.00 |
| 02/15/23 | JLB | Telephone calls and emails regarding potential purchasers and transaction structure; receive and review information regarding Agustin Huneeus bid for assets; telephone call and emails regarding same; telephone calls and emails with counsel to MGG; review status of insurance claim carve-out as excluded asset. | 4.70 | 4,629.50 |
| 02/15/23 | VAS | Conference John Babala and Puneet Bhullar regarding form of APA | 0.30 | 225.00 |
| 02/15/23 | VAS | Issues regarding APA and interest of Agustin Huneeus in Vineyard and Vineyard inventory | 0.90 | 675.00 |
| 02/15/23 | VAS | Calls with client regarding sale process and status and expected pending offers (4x) | 1.40 | 1,050.00 |
| 02/16/23 | JLB | Telephone calls and emails with counsel to lender; prepare for call; review additional diligence materials and review revised APA; review further revisions from Proskauer. | 4.70 | 4,629.50 |
| 02/16/23 | JLB | Telephone calls and emails with counsel to lender; prepare for call; review additional diligence materials and review revised APA; review further revisions from Proskauer. | 4.70 | 4,629.50 |

Case: 22-10381   Doc# 291   Filed: 03/29/23   Entered: 03/29/23 18:14:28   Page 134 of 154

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 02/16/23 | PB | Actions in connection with purchase agreement; conference calls and emails regarding same; review updated bid procedures; review documents added to data room | 5.30 | 2,623.50 |
| 02/16/23 | VAS | Correspondence regarding sale issues and working group to move the process forward | 0.70 | 525.00 |
| 02/16/23 | VAS | John Babala and Puneet Bhullar regarding sale process and meeting with Steve Ma and Chris Ahn at Proskauer regarding sale process | 1.40 | 1,050.00 |
| 02/16/23 | VAS | Calls all day regarding sale process and status and potential offers and conference with MGG regarding same | 1.70 | 1,275.00 |
| 02/17/23 | JLB | Receive and review information regarding restructuring and related matters; telephone calls and emails regarding time and responsibility and bid process; receive and review bid process letter and related materials. | 2.40 | 2,364.00 |
| 02/17/23 | PB | Review documents in data room | 4.30 | 2,128.50 |
| 02/18/23 | JLB | Actions in connection with diligence and schedules to reps/warranties; review additional documents posted to data room. | 4.50 | 4,432.50 |
| 02/19/23 | JLB | Actions in connection with time and responsibility checklist. | 2.10 | 2,068.50 |
| 02/20/23 | JLB | Telephone calls and emails with counsel to lender; review status of bid calendar; review draft APA. | 2.80 | 2,758.00 |
| 02/20/23 | PB | Review documents in data room | 2.70 | 1,336.50 |
| 02/20/23 | VAS | Phone regarding meeting concerning sale issues and moving process forward etc | 0.80 | 600.00 |
| 02/21/23 | JLB | Receive and review comments from working group on bid letter and process; telephone calls and emails with counsel to lender; review revised bid letter and recommend changes to APA structure; begin revisions on APA; telephone calls with working group regarding process and timing. | 4.60 | 4,531.00 |
| 02/21/23 | PB | Actions in connection with purchase agreement; conference calls and emails regarding same | 3.60 | 1,782.00 |
| 02/21/23 | VAS | Conference call with all parties regarding sale process, sale process letter and related matters including asset purchase agreement | 0.60 | 450.00 |
| 02/22/23 | JLB | Receive and review bid letter and related documents; telephone calls and emails regarding same; receive and review additional comments on asset purchase agreement and discuss modifications for various asset perimeters and multiple buyers. | 3.80 | 3,743.00 |

March 6, 2023

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 02/22/23 | PB | Actions in connection with purchase agreement; emails and calls regarding same; review documents in data room; review revised process letter | 3.90 | 1,930.50 |
| 02/22/23 | VAS | Sale documents and letter to prospective bidders and revise same | 0.90 | 675.00 |
| 02/22/23 | VAS | Phone Jaqui Safra and Don Yannias regarding LOI date and other sale dates | 0.30 | 225.00 |
| 02/22/23 | VAS | Danielle Charron regarding closing and recording mechanics' lien releases | 0.20 | 150.00 |
| 02/22/23 | VAS | Conference call regarding sale process and related matters | 0.60 | 450.00 |
| 02/23/23 | JLB | Receive and review comments on bid letter and related procedures; telephone calls and emails regarding same; begin drafting comments to APA to reflect asset perimeters and multiple lots/purchasers. | 2.40 | 2,364.00 |
| 02/23/23 | PB | Actions in connection with data room; actions in connection with revised process letter and purchase agreement; telephone calls and emails regarding same | 6.90 | 3,415.50 |
| 02/23/23 | VAS | Memoranda regarding letter posted to proposed bidders on Data Room by Paribas (4x) | 0.50 | 375.00 |
| 02/23/23 | VAS | Multiple calls regarding sale issues, potential buyer and related matters | 1.40 | 1,050.00 |
| 02/24/23 | PB | Review documents in data room; calls and emails in connection with asset purchase agreement | 3.60 | 1,782.00 |
| 02/24/23 | VAS | Conference call regarding sale status | 0.50 | 375.00 |
| 02/24/23 | VAS | Multiple calls with parties regarding sale including investment bankers, and client representatives and orders pertaining to bidding procedures, etc. | 1.90 | 1,425.00 |
| 02/24/23 | SB | Review email exchange re edits to bidding procedures letter. | 0.10 | 52.50 |
| 02/25/23 | JLB | Review data room and update purchased versus excluded asset schedules; receive and respond to emails regarding transition services agreements based on asset perimeters developed by BNP Paribas. | 3.30 | 3,250.50 |
| 02/27/23 | PB | Review documents in data room; review asset purchase agreement; calls and emails regarding same | 3.40 | 1,683.00 |
| 02/28/23 | PB | Actions in connection with data room | 4.40 | 2,178.00 |
| | | **Subtotal: AD - Asset Disposition** | **142.30** | **102,250.50** |

127

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| **Task: BO - Business Operations** | | | | |
| 02/01/23 | SB | Phone call with P. Dillamar re filing notice of filing of sealed document in light of the court's docket text order entered today re the same. | 0.10 | 52.50 |
| 02/02/23 | MSH | Conference call KERP motion, and other case issues | 0.60 | 417.00 |
| 02/03/23 | MSH | Preparation of supplemental declaration and pleading regarding KERP motion; emails with Mr. Krakora regarding same | 1.90 | 1,320.50 |
| 02/06/23 | MSH | Call with OUST regarding KERP motion; and follow up email to group re same. | 0.30 | 208.50 |
| 02/06/23 | MSH | Finalize preparation of supplemental KERP pleading and Supplemental Krakora declaration | 2.90 | 2,015.50 |
| 02/06/23 | SB | Continue draft motion to redact previously filed KERP motion. | 0.60 | 315.00 |
| 02/07/23 | MSH | Call with CRO, Mr. Whelan and Mr. Sahn regarding KERP Pleading; | 0.30 | 208.50 |
| 02/07/23 | MSH | Revise KERP pleading and send to OUST | 0.30 | 208.50 |
| 02/07/23 | MSH | Review email from OUST re KERP Pleading, discuss same with CRO and V. Sahn, revise KERP Pleading and respond to Trustee's email | 0.80 | 556.00 |
| 02/07/23 | VAS | Conference phone with Dermot Whelan, Mark Horoupian and Kevin Krakora regarding KERP Motion and amended filing with the Court | 0.50 | 375.00 |
| 02/07/23 | VAS | Review revised Declaration in Support of KERP and insider elements attendant to employment of one remaining employee; and review of company's by-laws regarding whether it has any information on this point | 0.90 | 675.00 |
| 02/07/23 | VAS | Memorandum regarding KERP issues and interpretation of By-Laws | 0.40 | 300.00 |
| 02/07/23 | VAS | Motion to Seal and Order authorizing KERP for 14/15 employees and conversation with Steve Burnell regarding same | 0.90 | 675.00 |
| 02/07/23 | SB | Review email exchange between M. Horoupian, MGG counsel, and CRO re edits to supplemental pleading for KERP motion. | 0.10 | 52.50 |
| 02/08/23 | MSH | Call with CRO and Dermot Whelan regarding pleading; revisions to pleading re KERP and forward | 0.80 | 556.00 |
| 02/09/23 | MSH | Call with OUST regarding KERP motion and position | 0.20 | 139.00 |

128

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 02/09/23 | MSH | Revise and finalize and file supplemental KERP Pleading and declaration of K. Krakora | 0.70 | 486.50 |
| 02/13/23 | MSH | Review statement of MGG ISO KERP motion | 0.20 | 139.00 |
| 02/13/23 | SB | Review MGG's response in support of KERP Motion re final employee for February 15 hearing. | 0.10 | 52.50 |
| 02/14/23 | VAS | Preparation for hearings before the Court on February 15, 2023 | 0.40 | 300.00 |
| 02/14/23 | VAS | Phone with Steve Ma and Proskauer group regarding hearings on February 15 | 0.30 | 225.00 |
| 02/14/23 | VAS | Memorandum to client following phone conference with MGG earlier today regarding 2/15 hearings and related matters | 0.40 | 300.00 |
| 02/14/23 | VAS | Memorandum of US Trustee regarding KERP Motion in response to declaration of Kevin Krakora | 0.60 | 450.00 |
| 02/15/23 | MSH | Participate in conference call with Proskauer team re KERP hearing today; email to group re same. | 0.50 | 347.50 |
| 02/15/23 | VAS | Preparation for hearing on four matters set for 11:00 am before Judge Novack | 1.10 | 825.00 |
| 02/15/23 | VAS | Attendance at hearing before Judge Novack regarding matters before the Court | 0.70 | 525.00 |
| 02/15/23 | VAS | OUST objections/supplemental to Whelan KERP request and conference with all hands regarding same | 1.10 | 825.00 |
| 02/15/23 | VAS | Phone Kevin Krakora and preparation of his direct testimony in connection with KERP motion on Dermot Whelan | 0.80 | 600.00 |
| 02/15/23 | VAS | Further review of OUST supplemental pleading respecting KERP | 0.40 | 300.00 |
| 02/15/23 | SB | Review email exchange re today's continued hearing and litigation strategy for direct testimony from CRO if needed. | 0.10 | 52.50 |
| 02/20/23 | MSH | Conference call with V. Sahn and K.Krakora regarding KERP proceedings | 0.50 | 347.50 |
| 02/20/23 | MSH | Review documents provided by CRO in response to OUST doc request regarding KERP and forward to OUST | 0.50 | 347.50 |
| 02/20/23 | VAS | Phone with Kevin Krakora, Mark Horoupian regarding KERP motion | 0.60 | 450.00 |
| 02/21/23 | MSH | Review documents provided by CRO in response to document request by OUST re KERP; create chart and summarize suggested designation | 1.50 | 1,042.50 |

129

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 02/22/23 | MSH | Email with Proskauer team regarding document production re KERP Motion | 0.20 | 139.00 |
| 02/22/23 | MSH | Two calls with K. Krakora and emails to V.Sahn re designation of KERP exhibits | 0.30 | 208.50 |
| 02/22/23 | VAS | Preparation of Kevin Krakora for examination by US Trustee on 2/23/2023 | 1.00 | 750.00 |
| 02/22/23 | VAS | Review documents produced to US Trustee for deposition of Kevin Krakora; and phone with Elvina Rofael regarding examination and document production | 1.30 | 975.00 |
| 02/23/23 | VAS | Appear and preparation to appear and represent Kevin Krakora at his deposition by the United States Trustee in connection with KERP dispute-Debtor's witness and representative | 2.20 | 1,650.00 |
| 02/27/23 | MSH | Review emails regarding KERP testimony; bidding, etc. | 0.20 | 139.00 |
| 02/27/23 | VAS | Work thru exhibits for March 1 trial, review transcript of Kevin Krakora's deposition, and preparation of Kevin Krakora testimony/direct examination for trial, case law regarding same | 2.90 | 2,175.00 |
| 02/27/23 | SB | Phone call and email from P. Dillamar re finalizing exhibit list for evidentiary hearing re KERP Motion on March 1 (0.2), review and edit the exhibit list (0.2), and phone call with P. Dillamar re the same and discussion and instructions re parties to serve with the same (0.2). | 0.60 | 315.00 |
| 02/28/23 | VAS | Preparation for hearing on approval of KERP motion and phone with OUST regarding same | 1.80 | 1,350.00 |
| | | **Subtotal: BO - Business Operations** | **32.60** | **23,391.50** |

**Task: BSS - Bk Scheds/Stmt Of Fin Affairs**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 02/01/23 | VAS | Kevin Krakora regarding MGG promissory note, application to employ Moss Adams and amendment to schedules | 0.30 | 225.00 |
| 02/01/23 | KLF | Email exchanges with V. Sahn and M. Savoy re Sertabel Corporation claim and amending schedule F (.4); Review ecf procedures and LBR re filing amended schedules and additional creditors list (1.0); Phone call with ecf clerk USBC re ecf procedures and forms (.1); Coordinate service of amended schedule F and additional creditors list (.3); efile documents (.7); Email conformed copy of documents to J. Vann (.1); | 2.60 | 650.00 |
| 02/07/23 | KLF | Review 2/6/23 email from V. Sahn re responding to K. Krakora's 2/6/23 email re docket no. 228 Amended Schedule F ( .1); Phone message to V. Sahn (.1); Email to K. Krakora re same ( .1). | 0.30 | 75.00 |

Case: 22-10381    Doc# 291    Filed: 03/29/23    Entered: 03/29/23 18:14:28    Page 139 of 154

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| | | **Subtotal: BSS - Bk Scheds/Stmt Of Fin Affairs** | **3.20** | **950.00** |
| **Task: CA - Case Administration** | | | | |
| 02/06/23 | SB | Phone call with V. Sahn re status of pending motions and issues re interim fee applications, and instructions received re the same. | 0.30 | 157.50 |
| 02/15/23 | VAS | Multiple emails to MGG regarding tax returns, and other documents requested during call on 2/14/2023 | 0.90 | 675.00 |
| | | **Subtotal: CA - Case Administration** | **1.20** | **832.50** |
| **Task: CAO - Claims Administration and Objections** | | | | |
| 02/01/23 | SB | Phone call from S. Werth re background of the $80M Sertabel claim added to amended schedules. | 0.30 | 157.50 |
| 02/02/23 | SB | Draft email to V. Sahn re clarification of newly added claim to Schedule F. | 0.10 | 52.50 |
| 02/03/23 | AGT | Confer with V. Sahn and initial review of loan documents re potential claims against lender | 1.60 | 1,200.00 |
| 02/13/23 | AGT | Review cases re one action rule from bankruptcy courts | 0.70 | 525.00 |
| 02/16/23 | AGT | Review additional cases and conduct research on applicability of one action rule to secured claim (2.4); Discuss research with V. Sahn (.4) | 2.80 | 2,100.00 |
| | | **Subtotal: CAO - Claims Administration and Objections** | **5.50** | **4,035.00** |
| **Task: FEA - Fee/Employment Applications** | | | | |
| 02/01/23 | VAS | Preparation of Greenspoon Professional Fee Statement for January, 2023 | 0.70 | 525.00 |
| 02/01/23 | VAS | Memorandum Steve Ma regarding employment of accountant to deal with tax issues, capital gains issues and net operating loss carry-forwards | 0.40 | 300.00 |
| 02/01/23 | VAS | Memorandum United States Trustee regarding Application to Employ Moss Adams | 0.30 | 225.00 |
| 02/01/23 | VAS | Memorandum Steve Burnell regarding preparation of GM first interim fee application | 0.30 | 225.00 |
| 02/01/23 | VAS | Memorandum counsel regarding first interim fee applications to be filed by February 15 and heard by Court on March 15 | 0.30 | 225.00 |

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 02/01/23 | VAS | Preparation initial exhibits of first interim application for compensation and reimbursement of expenses by Greenspoon Marder | 1.90 | 1,425.00 |
| 02/02/23 | VAS | Preparation of Greenspoon Marder January, 2023 Professional Fee Statement | 1.10 | 825.00 |
| 02/02/23 | VAS | Work on Moss Adams employment application and revisions to same and transmit by memorandum to MGG's counsel | 0.80 | 600.00 |
| 02/02/23 | SB | Review and revise detailed time entries for GM for month of January 2023 (1.1), and phone call with M. Beltran re the same (0.1). | 1.20 | 630.00 |
| 02/02/23 | SB | Review email from V. Sahn with attachments for first interim fee application and sample interim fee application. | 0.70 | 367.50 |
| 02/02/23 | SB | Phone call with B. Brinkman re Jigsaw's first interim fee application and timing for recovery of records in support of same. | 0.10 | 52.50 |
| 02/02/23 | SB | Phone call with M. Beltran re exhibits required in support of GM's first interim fee application and compliance with UST Fee Guidelines. | 1.00 | 525.00 |
| 02/03/23 | VAS | Memorandum Elvina Rofael and Trevor Fehr regarding Employment of Moss Adams | 0.40 | 300.00 |
| 02/03/23 | VAS | Memorandum Kevin Krakora, Debtor's CRO regarding employment of Moss Adams | 0.30 | 225.00 |
| 02/03/23 | SB | Begin outlining interim fee application exhibits per my discussion with B. Beltran and in compliance with UST Fee Guidelines. | 0.80 | 420.00 |
| 02/06/23 | VAS | Memoranda regarding first interim fee application and "Leeds Data" respecting same and exhibits and information which care required to be included with interim fee applications | 0.80 | 600.00 |
| 02/06/23 | SB | Phone call with M. Beltran re producing time records electronically in LEDES per UST guidelines. | 0.20 | 105.00 |
| 02/06/23 | SB | Draft email to V. Sahn re required hourly blended data required for customary and comparable analysis per UST Fee Guidelines. | 0.70 | 367.50 |
| 02/06/23 | SB | Further analysis of Fee Guidelines requirement for comparable and customary analysis (0.3), phone call with M. Beltran re running reports for just DTLA office and non-bankruptcy work (0.1), read email from V. Sahn re the same, and draft email reply to V. Sahn the same (0.3) | 0.70 | 367.50 |
| 02/07/23 | VAS | Application to Employ Moss Adams as Debtor's Special Tax Accountant and further revisions to same | 0.70 | 525.00 |

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 02/08/23 | VAS | Correspondence regarding continuation of investment banker employment after sale of Bank of the West to Bank of Montreal | 1.10 | 825.00 |
| 02/08/23 | VAS | Memorandum Holly Sawyer, Esq. regarding continued employment by the Debtor and disclosure issues | 0.30 | 225.00 |
| 02/08/23 | SB | Phone call with K. Files re Getzler monthly compensation statement for January 2023, review supporting documents, and email exchange with K. Krakora re the same. | 0.20 | 105.00 |
| 02/08/23 | SB | Review email exchanges re investment banker's continued retention. | 0.10 | 52.50 |
| 02/08/23 | SB | Read email from V. Sahn with instructions re Stanzler monthly compensation report, and review supporting time records. | 0.10 | 52.50 |
| 02/08/23 | KLF | Review email from K. Krakora re Getzler Henrich & Associates January 2023 Compensation Statement No. 4 (.1); Preparation of GHA January 2023 Compensation Statement No. 4 (.2); Email exchange with V. Sahn and S. Burnell re GHA January 2023 Compensation Statement No. 4 (.3) | 0.60 | 150.00 |
| 02/09/23 | VAS | Memorandum regarding application to employ Moss Adams written to MGG | 0.30 | 225.00 |
| 02/09/23 | SB | Review draft of Stanzler Law monthly compensation for January 2023. | 0.10 | 52.50 |
| 02/09/23 | SB | Phone call from B. Brinkman re exhibits in support of Jigsaw interim fee application, and preparation and timing of same (0.2), and draft email to B. Brinkman re preparation of summary of bullet points sample (0.1). | 0.30 | 157.50 |
| 02/09/23 | KLF | Email exchanges with V.Sahn and S. Burnell re Stanzler Monthly Statement No. 3 (January 2023) (.3); Preparation of Stanzler Monthly Statement No. 3 (January 2023) (.4); Email exchanges with J. Stanzler re Monthly Statement No. 3 (.2) | 0.90 | 225.00 |
| 02/10/23 | VAS | Memorandum Holly Sawyer at Bank of Montreal regarding continued employment of Bank of the West as investment banker | 0.30 | 225.00 |
| 02/10/23 | VAS | Preparation of pro hac Vice application for Jay Spievack | 0.60 | 450.00 |
| 02/20/23 | SB | Begin drafting first interim fee application. | 0.20 | 105.00 |
| 02/22/23 | SB | Review CNO for January monthly fee statement, and draft email reply to K. Files approving the same. | 0.10 | 52.50 |
| 02/22/23 | SB | Phone call with M. Beltran re current status of exhibits required by UST Guidelines for GM's first interim fee application. | 0.50 | 262.50 |

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 02/22/23 | KLF | Preparation of certificate of no objection to Greenspoon Marder's monthly fee statement no. 5 for January 2023 (.4); Email to S. Burnell re: same (.1); Preparation of certificate of no objection to Stanzler Law Group's monthly fee statement no. 3 for January 2023 (.4); Email to S. Burnell re: same (.1); Preparation of certificate of no objection to Getzler Henrich's monthly compensation report no. 4 for January 2023 (.4); Email to S. Burnell re: same (.1). | 1.50 | 375.00 |
| 02/27/23 | SB | Continue drafting GM's first interim fee application. | 1.40 | 735.00 |
| | | **Subtotal: FEA - Fee/Employment Applications** | **22.00** | **13,110.00** |

**Task: FIN - Financing**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 02/01/23 | VAS | Memorandum client regarding DIP Term Note and DIP loan agreement and review of same | 0.80 | 600.00 |
| 02/10/23 | VAS | Jeff Marwil regarding financing and sale process status | 0.30 | 225.00 |
| | | **Subtotal: FIN - Financing** | **1.10** | **825.00** |

**Task: OUST - U. S. Trustee Requirements**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 02/17/23 | KLF | Preparation of redacted bank statement attachments to monthly operating report for January 2023. | 1.60 | 400.00 |
| 02/20/23 | KLF | Preparation of January 2023 monthly operating report and attachments (.9); Email exchange with K. Krakora re: same (.2). | 1.10 | 275.00 |
| 02/21/23 | KLF | Efile monthly operating report for January 2023 (.7); Download conformed copy and email to K.Krakora (.5). | 1.20 | 300.00 |
| | | **Subtotal: OUST - U. S. Trustee Requirements** | **3.90** | **975.00** |

**Task: PDS - Plan and Disclosure Statement (including Business Plan)**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 02/02/23 | VAS | Review financials of past operations in prior years of the Debtor in connection with Disclosure Statement preparation including income and expense statements, balance sheets and financial statements | 1.00 | 750.00 |
| 02/06/23 | VAS | Further Disclosure Statement work | 0.80 | 600.00 |
| 02/08/23 | SB | Draft email instructions to K. Files re preparation of CNO for motion to extend exclusivity. | 0.10 | 52.50 |
| 02/09/23 | VAS | Further Disclosure Statement preparation and information regarding sale process previously and in chapter 11 case | 1.80 | 1,350.00 |
| | | **Subtotal: PDS - Plan and Disclosure Statement (including Business Plan)** | **3.70** | **2,752.50** |

134

March 6, 2023

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| **Task: RFS - Relief from Stay/Adequate Protection Proceedings** | | | | |
| 02/02/23 | VAS | Receive and review voluminous Relief from Stay Motion by Mt. Hawley Insurance and transmit same to Steve Burnell and Jay B. Spievack | 1.30 | 975.00 |
| 02/02/23 | SB | Initial review of RFS motion filed by Mt. Hawley Insurance. | 0.90 | 472.50 |
| 02/02/23 | SB | Review procedural posture of the NY Action and the CA Action which are the subject of Mt Hawley's RFS motion. | 0.80 | 420.00 |
| 02/03/23 | VAS | Conference Jay B. Spievack and Steve Burnell regarding Mt. Hawley relief from stay motion | 1.40 | 1,050.00 |
| 02/03/23 | VAS | Memorandum Steve Ma at Proskauer regarding the Relief from Stay Motion by Mt. Hawley Insurance Company | 0.40 | 300.00 |
| 02/03/23 | VAS | Phone with MGG regarding sale process and Mt. Hawley relief from stay motion | 0.80 | 600.00 |
| 02/03/23 | SB | Review open calendar dates for the RFS motion in Santa Rosa Division and draft email to V. Sahn re the same. | 0.20 | 105.00 |
| 02/03/23 | SB | Draft email to V. Sahn re my initial analysis after review of RFS motion and procedural history (0.5), review additional pleadings and orders provided by Debtor's special litigation counsel in preparation for conference call re the RFS motion filed by Mt. Hawley (0.5), and conference call with V. Sahn and CTSW special insurance litigation counsel re additional insurance litigation background, and arguments and legal strategy against RFS motion (1.5), phone call with V. Sahn after conference call re moving the RFS hearing date (0.1). | 2.60 | 1,365.00 |
| 02/03/23 | SB | Follow up email to V. Sahn re docket entry re improper notice of RFS hearing. | 0.10 | 52.50 |
| 02/06/23 | VAS | Preparation of Motion to Continue Hearing on Motion for Relief from Automatic Stay and Declarations in Support of Motion, Exhibits and proposed order | 3.80 | 2,850.00 |
| 02/06/23 | VAS | Phone calls with special litigation counsel and with counsel for MGG regarding relief from stay motions and background information | 1.00 | 750.00 |
| 02/06/23 | SB | Further phone call with P. Dillamar re results of her call to the court re erroneous hearing date set. | 0.10 | 52.50 |
| 02/06/23 | SB | Read email exchange between V. Sahn and counsel for Mt. Hawley rejecting request to continue the February 17 (0.1), and draft email to opposing counsel re erroneous hearing date set per the court's open calendar procedures (0.2). | 0.30 | 157.50 |

135

March 6, 2023

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 02/06/23 | SB | Read email from V. Sahn re my email to Mt. Hawley's counsel re erroneous hearing date, and draft email reply re the same and the calls to the court re the same. | 0.30 | 157.50 |
| 02/06/23 | SB | Phone call with P. Dillamar re phone calls to court re erroneous hearing date selected by Mt. Hawley for its RFS motion. | 0.10 | 52.50 |
| 02/06/23 | SB | Conference call with V. Sahn, MGG's counsel, and CTSW re pending relief from stay motion filed by Mt. Hawley and responding to same. | 0.50 | 262.50 |
| 02/07/23 | VAS | Preparation revisions to Motion to Continue Preliminary Hearing on Relief from Stay Motion and email memoranda regarding same and exhibits to Motion to Continue | 1.40 | 1,050.00 |
| 02/07/23 | VAS | Further work on Motion for Continuance of Preliminary Hearing on Relief from Stay Motion and filing of same with Court | 1.10 | 825.00 |
| 02/07/23 | SB | Read email from V. Sahn re draft of motion to continue and instructions re applicable local rules (0.1), review the local rules, guides, and district procedures (0.2), phone call to the court to advise of forthcoming motion to continue 0.1), and phone call with P. Dillamar re the same (0.1). | 0.50 | 262.50 |
| 02/08/23 | VAS | Further work on motion to continue and memorandum regarding preparation of opposition to Motion for Stay Relief | 0.80 | 600.00 |
| 02/08/23 | SB | Begin drafting opposition to Mt. Hawley's RFS motion. | 1.60 | 840.00 |
| 02/08/23 | SB | Legal research re Rooker-Feldman doctrine and concurrent state court jurisdiction over federal claims for RFS motion opposition. | 0.80 | 420.00 |
| 02/08/23 | SB | Review email exchange re OSC issued by court re Debtor's motion to continue RFS motion. | 0.10 | 52.50 |
| 02/08/23 | KLF | Email to V. Sahn re Court's Notice re Order submitted re Mt. Hawley's Motion For Relief from Stay (.1); Phone call with S. Burnell re same (.1); Email to S. Burnell re same (.1) | 0.30 | 75.00 |
| 02/09/23 | SB | Legal research re correct legal standard between Tucson Estates and Curtis factors (1.1), and continue drafting opposition to RFS motion, including background section, arguments, and supporting declarations of K. Krakora and J. Spievack (4.9) | 6.00 | 3,150.00 |
| 02/09/23 | SB | Draft additional section re Curtis factors in arguments section of opposition to RFS motion as alternate argument in light of correct standard and footnote referencing Curtis in motion. | 1.70 | 892.50 |
| 02/10/23 | VAS | Preparation revisions and memorandum regarding opposition to relief from Stay motion by Mr. Hawley Insurance Company | 1.20 | 900.00 |

Case: 22-10381    Doc# 291    Filed: 03/29/23    Entered: 03/29/23 18:14:28    Page 145 of 154

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 02/10/23 | VAS | Jay Spievack regarding opposition to relief from Stay motion by Mr. Hawley | 0.40 | 300.00 |
| 02/10/23 | SB | Complete review and revisions to initial draft of opposition and supporting declarations (1.4), and forward the same to V. Sahn for review (0.1). | 1.50 | 787.50 |
| 02/13/23 | VAS | Multiple memoranda throughout the day regarding hearings on February 15, sale process and relief from stay motion by Mt. Hawley | 3.30 | 2,475.00 |
| 02/13/23 | SB | Phone conference with V. Sahn, J. Spievack and Mt. Hawley's counsel re settlement negotiations re motion to continue RFS hearing. | 0.40 | 210.00 |
| 02/13/23 | SB | Read email exchange re pro hac vice application for J. Spievack per Mt. Hawley's opposition to his present argument at RFS hearing (0.1), review local rules re the same (0.2), and draft email to V. Sahn re the same and requirement of certificate of good standing in support thereof (0.1). | 0.40 | 210.00 |
| 02/13/23 | SB | Phone call from V. Sahn re certificate of good standing in support of pro hac vice application for J. Spievack (0.1), phone call to P. Dillamar re the same, her prior call to court clerk, and provided instructions to confirm PACER instructions (0.2), review emails from P. Dillamar re prior samples of same (0.1), and further phone call with P. Dillamar re the same (0.1). | 0.50 | 262.50 |
| 02/13/23 | SB | Draft email to V. Sahn re my analysis of certificate of good standing and next steps required for J. Spievack's pro hac vice application for RFS hearing. | 0.30 | 157.50 |
| 02/14/23 | VAS | Pro Hac Vice Application for Jay Spievack and modification of same | 0.20 | 150.00 |
| 02/14/23 | VAS | Legal research regarding Section 362(e) and question of whether court must make a determination that Debtor likely to prevail at final hearing in order to have final hearing take place; legislative history regarding same | 0.90 | 675.00 |
| 02/14/23 | VAS | Further work on preparation of opposition to relief from stay motion and declaration in support of opposition to relief from stay motion | 1.10 | 825.00 |
| 02/14/23 | SB | Review email from V. Sahn re legal research required re 362(e) per Mt. Hawley's potential reliance on same for expedited hearings (0.1), legal research re 362(e) and application to secured creditors only (1.0), and draft summary of my legal research and analysis (0.6), and draft email to V. Sahn re the same (0.2). | 1.90 | 997.50 |

Case: 22-10381    Doc# 291    Filed: 03/29/23    Entered: 03/29/23 18:14:28    Page 146 of 154

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 02/15/23 | SB | Review email exchange re continued editing of RFS opposition and proposed timing for briefing schedule at final hearing. | 0.10 | 52.50 |
| 02/16/23 | VAS | Further work on Opposition to Mt. Hawley relief from stay motion and Declaration of Jay Spievack in support of same | 2.20 | 1,650.00 |
| 02/16/23 | VAS | Review and further revisions to Declaration of Jay Spievack in Opposition to Relief from Stay Motion | 1.20 | 900.00 |
| 02/17/23 | VAS | Relief from stay motion and revisions to opposition to same; phone with Jay Spievack regarding same | 1.30 | 975.00 |
| 02/17/23 | SB | Review current edits to opposition to RFS motion filed by Trustee's special counsel and his supporting declaration (0.4), and prepare further revisions to the opposition per V. Sahn's and special counsel's latest declaration and instructions, including adding missing legal authorities (1.0), and draft email to V. Sahn with latest revised draft of the opposition (0.2). | 1.60 | 840.00 |
| 02/18/23 | VAS | Review and revise opposition to relief from stay motion | 0.70 | 525.00 |
| 02/20/23 | VAS | Edits, revisions and rewrite of Opposition to Mt Hawley relief from stay motion and declaration of Jay Spievack in support of opposition; phone calls with Jay Spievack regarding same | 2.40 | 1,800.00 |
| 02/21/23 | VAS | Review, revise and finalize memorandum in opposition to motion for stay relief and declaration of Jay Spievack in support of opposition | 3.40 | 2,550.00 |
| 02/21/23 | VAS | Phone with Jay Spievack and Jeff Marwil and Steve Ma regarding relief from stay motion | 0.40 | 300.00 |
| 02/24/23 | SB | Review and analyze MGG's statement in support of Debtor's opposition to RFS motion (0.3), review email exchange re the same and d raft email reply to the CRO (0.1). | 0.40 | 210.00 |
| 02/27/23 | VAS | Jay Spievack regarding relief from stay motion, review response to opposition to motion from Mt Hawley Insurance and related matters, and preparation for hearing on motion | 2.60 | 1,950.00 |
| 02/28/23 | VAS | Preparation for hearing on Opposition to Motion for Relief from Stay-Mt. Holly Insurance v. Debtor | 3.10 | 2,325.00 |
| 02/28/23 | VAS | Further work preparing for hearings on 3/1 | 1.10 | 825.00 |
| 02/28/23 | SB | Review Mt Hawley's reply (0.4), review email exchange between V. Sahn and special counsel responding to points in Mr. Hawley's reply for tomorrow's hearing (0.3), and draft email to V. Sahn re the same and my legal analysis of Mt. Hawley's reply with rebuttal points (0.6). | 1.30 | 682.50 |

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| | | **Subtotal: RFS - Relief from Stay/Adequate Protection Proceedings** | **62.80** | **41,325.00** |
| **Task: TAX - Tax Issues** | | | | |
| 02/14/23 | VAS | Memorandum regarding Net Operating Loss Carry-Forwards, etc. | 0.30 | 225.00 |
| 02/14/23 | VAS | Further Memorandum regarding tax returns and capital gains issues in bankruptcy case | 0.30 | 225.00 |
| 02/14/23 | VAS | Further work on tax issues respecting capital gains issues and related matters | 0.90 | 675.00 |
| 02/16/23 | VAS | Conference call with MGG regarding a number of subjects including tax claim issues and related matters | 0.20 | 150.00 |
| 02/27/23 | VAS | Memoranda to client regarding sale and regarding capital gains tax issues and related matters | 1.30 | 975.00 |
| | | **Subtotal: TAX - Tax Issues** | **3.00** | **2,250.00** |
| **Total Fees** | | | **281.30** | **$192,697.00** |

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding. My business address is

333 South Grand Avenue, Suite 3400, Los Angeles, CA 90071.

A true and correct copy of the foregoing document entitled (*specify*):  **DECLARATION OF VICTOR A. SAHN IN SUPPORT OF FIRST INTERIM APPLICATION FOR ALLOWANCE AND PAYMENT OF FEES AND EXPENSES PURSUANT TO 11 U.S.C. §§ 330 AND 331 FILED BY GREENSPOON MARDER LLP** will be served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the manner stated below:

1. **TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**:  Pursuant to controlling General Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document. On (*date*) March 29, 2023, I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

☒ Service information continued on attached page.

2. **SERVED BY UNITED STATES MAIL**:
On (*date*) March 29, 2023, I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge will be completed no later than 24 hours after the document is filed.

☒ Service information continued on attached page.

3. **SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL** (state method for each person or entity served): Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on (*date*)  March 29, 2023 , I served the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows.  Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge will be completed no later than 24 hours after the document is filed.

☒ Service information continued on attached page.

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| March 29, 2023 | Patricia Dillamar | *Patricia Dillamar* |
|---|---|---|
| *Date* | *Printed Name* | *Signature* |

PMD 53897587v1 This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012*                    **F 9013-3.1.PROOF.SERVICE**

# 1. SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING ("NEF")

Steve Burnell on behalf of Debtor Spring Mountain Vineyard Inc.
steve.burnell@gmlaw.com

Dean C. Burnick on behalf of Interested Party Mt. Hawley Insurance Company **(RSN)**
dcb@proughlaw.com

Jacquelyn H. Choi on behalf of Creditor Napa County Treasurer-Tax Collector **(RSN)**
jacquelyn.choi@rimonlaw.com; docketing@rimonlaw.com

Trevor Ross Fehr on behalf of U.S. Trustee Office of the U.S. Trustee / SR
trevor.fehr@usdoj.gov

Mark S Horoupian on behalf of Debtor Spring Mountain Vineyard Inc.
mark.horoupian@gmlaw.com, cheryl.caldwell@gmlaw.com

Thomas Philip Kelly, III on behalf of Creditor Central Valley Builders Supply Inc. **(RSN)**
tomkelly@sonic.net

Steve Ma on behalf of Creditor MGG California, LLC
sma@proskauer.com

Jeff J. Marwil on behalf of Creditor MGG California, LLC
jmarwil@proskauer.com

Randall P. Mroczynski on behalf of Creditor Ford Motor Credit Company LLC **(RSN)**
rmroczynski@cookseylaw.com

Office of the U.S. Trustee / SR
USTPRegion17.SF.ECF@usdoj.gov

Elvina Rofael on behalf of U.S. Trustee Office of the U.S. Trustee / SR
elvina.rofael@usdoj.gov, Katina.Umpierre@usdoj.gov,GemMil.Langit@usdoj.gov

Victor A. Sahn on behalf of Debtor Spring Mountain Vineyard Inc.
victor.sahn@gmlaw.com, Karen.Files@gmlaw.com

Michael St. James on behalf of Interested Party Arcade Capital, LLC **(RSN)**
ecf@stjames-law.com

John G. Warner on behalf of Creditor Francois Freres USA Inc. **(RSN)**
warnerwest@aol.com

Ashley M. Weringa on behalf of Creditor MGG California, LLC
aweringa@proskauer.com

Steven F. Werth on behalf of Debtor Spring Mountain Vineyard Inc.
steven.werth@gmlaw.com, Patricia.Dillamar@gmlaw.com

Peter J Young on behalf of Creditor MGG California, LLC
pyoung@proskauer.com

PMD 53897587v1 This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

June 2012                                                                                            F 9013-3.1.PROOF.SERVICE

Case: 22-10381    Doc# 291    Filed: 03/29/23    Entered: 03/29/23 18:14:28    Page 150
of 154

**SERVED BY EMAIL OR UNITED STATES MAIL**

**Debtor's Financial Advisor And Chief Restructuring Officer**
Attn: Kevin A. Krakora, Managing Director
Getzler Henrich & Associates LLC, a Hilco Global Company
150 S. Wacker Drive | 24th Floor
Chicago, IL 60606
Tel: (312) 283-8071
Email: kkrakora@getzlerhenrich.com
Email: Peter.Ekman@jigsawadvisors.com.

**Secured Creditor**
Imperial PFS aka IPFS
49 Stevenson St. #127
San Francisco, CA 94105-2909
(877) 687-9826
Lisa Chandler, Litigation and Bankruptcy Recovery Manager
Email: lisa.chandler@ipfs.com

Office of the United States Trustee **(NEF)**
Attn: Elvina Rofael
450 Golden Gate Ave., Rm. 05-1053
San Francisco, California 94102
Email: Elvina.Rofael@usdoj.gov
Tel: (202) 934-4062
**Via Email & Regular Mail**

**Largest Unsecured Creditors**
Allen Wine Group LLP
Attn: Timothy Allen, CPA - Managing Partner
120 Stony Point Road, #230
Santa Rosa, CA 95401
(707) 528-3860
Email: tim@allenwine.com
Email: Tim@allengroupllp.com
Brent Garrison
Email: Brent@allengroupllp.com

Bartelt Engineering
Attn: Paul Bartelt
1303 Jefferson St #200B
Napa, CA 94559
(707) 258-1301
Email: paulb@barteltengineering.com

Belkorp AG, LLC
Attn: Laura Correll, Accounting
2413 Crows Landing Rd
Modesto, CA 95358
(209) 205-3706
Email: ar@belkorpag.com
Email: AR@BelkorpAg.com
Email: ldnhouse@belkorpag.com

Brown's Auto Parts
Attn Dan Beltramai, Owner
1218 Main St.
Saint Helena, CA 94574-1901
(707) 963-3638
Email: brownsauto169@gmail.com

Castino Restaurant Equipment And Supply
50 Utility Ct.
Rohnert Park, CA 94928-1659
(707) 585-3566
Email: sales@castinosolutions.com

Central Valley
Administrative Offices
1804 Soscol Ave., #205
Napa, CA 94559
Attn: Gerry Cruz, Accounting Mgr.
(707) 261-7900
Email: gerryc@central-valley.com

Chubb Group of Insurance Companies
P.O. Box 777-1630
Philadelphia, PA 19175-0001
(800) 372-4822
**Returned – Box Closed**

Conway Beverage Group, LLC
Dba: Elite Brands
Elite Brokerage
3238 Old Heather Rd.
San Diego, CA 92111-7716
Attn: Mr. Jay Conway
Email: Jayconway@elitebrands.biz

PMD 53897587v1 This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012*

Case: 22-10381   Doc# 291   Filed: 03/29/23   Entered: 03/29/23 18:14:28   Page 151 of 154

**F 9013-3.1.PROOF.SERVICE**

Famille Sylvain
855 Bordeaux Way #239
Napa, CA 94558-7549
(707) 492-3308
Email: contactusa@famillesylvain.com

Tonnellerie Sylvain
855 Bordeaux Way
Napa, CA 94558
(707) 492-3308
Email: contactusa@famillesylvain.com

Francois Freres USA Inc.
1403 Jefferson St.
Napa, CA 94559-1708
(707) 294-2204
Email: office@francoisfreresusa.com
Email: julie@francoisfreresusa.com
Email: accounting@francoisfreresusa.com
Email: assistant@francoisfreresusa.com

G3 Enterprises Inc.
(Tapp Labels)
580 Gateway Dr.
Napa, CA 94558
(707) 252-8300
Email: jeff.licht@tapplabel.com

Napa County Treasurer
1195 3rd St. #108
Napa, CA 94559-3035
(707) 253-4314
Email: Dawnette.martindale@countyofnapa.org
Napa County Treasurer-Tax Collector
Email: Bob.Minahen@countyofnapa.org
Napa County Attorney
Email: Wendy.dau@countyofnapa.org

Napa Ford Lincoln
170 Soscol Ave.
Napa, CA 94559
(707) 255-2580
**Via Regular Mail**

Ford Motor Credit Company
National Bankruptcy Service Center
P O Box 62180
Colorado Springs CO 80962-2180

(800) 955-8232
Email: fcffald@ford.com

Napa Valley Petroleum
P.O. Box 2670
Napa, CA 94558-0528
(707) 252-6888
Email: kamh@napavalleypetroleum.com

Napa Valley Vintners Association
P.O. Box 141
Saint Helena, CA 94574
(707) 963-3388
Attn: Steve Tradewell, CFO
Email: stradewell@napavinters.com

Ramondin U.S.A. Inc.
Tammy Frandsen
Finance Manager
541 Technology Way
Napa, CA 94558
(707) 944-2277
Email: tfrandsen@ramondin.com

Stanzler Law Group
Attn: Jordan S. Stanzler
390 Bridge Pkwy #220
Redwood City, CA 94065
(650) 739-0200
Email: Jstanzler@stanzlerlawgroup.com

Wilbur Ellis Company LLC
c/o Registered Agent Solutions Inc.
720 14th St.
Sacramento, CA 95814-1905
(707) 963-3495
Email: KZavala@wilburellis.com
Email: MHAMMETT@wilburellis.com
Email: SPRIM@wilburellis.com

Wine Service Cooperative
1150 Dowdell Lane
Saint Helena, CA 94574
Attn: Steven Tamburelli
General Manager
Tel: (707) 963-9474
Fax: (707) 963 9359
Email: Steve@wineservicecoop.com

PMD 53897587v1 This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

June 2012

Case: 22-10381    Doc# 291    Filed: 03/29/23    Entered: 03/29/23 18:14:28    Page 152
of 154

F 9013-3.1.PROOF.SERVICE

Bright Event Rental
22674 Broadway # A
Sonoma, CA 95476
(707) 940-6060
Attn:  Michelle Minsk, Acctg.
Email: accountsreceivable@bright.com

CNH Capital
Dept. 1801104747435
P.O. Box 78004
Phoenix, AZ 85062
Attn:  Steve Wright, Bankruptcy Dept.
(717) 355-5790
**Via Regular Mail**

CNH Industrial Capital America, LLC
PO Box 71264
Philadelphia, PA 19176-6264
Attn:  John Chiavacci, HRBK Analyst
(717) 355-5913
Email: john.chiavacci@cnhind.com

ETS Laboratories
c/o Marjorie Burns 899 Adams Street #A
Saint Helena, CA 94574-1160
(707) 963-4806
Attn Accounts Receivable Team
Email: ar@etslabs.com
Email: accounts@etslabs.com

Matheson Tri-Gas Inc.
Dept. LA 23793
Pasadena, CA 91185
(707) 963-4307
**Via Regular Mail**

Sovos Compliance LLC
200 Ballardvale St. Bldg 14th Fl.
Wilmington, MA 01887
(866) 890-3970
Email: lori.bradshaw@sovos.com

Wine Technology America
aka Wine Technology, Inc.
474 Walten Way
aka Vinwizard
Windsor, CA 95492
(707) 703-5919
Attn:  Kelly Graves, Director

(720) 284-2059
Email: kelly@vinwizard.us

Wine Technology America Inc.
c/o Lloyd Matthews, Agent
1899 Larkspur St.
Yountville, CA 94599-1237
**Via Regular Mail**

Wyatt Irrigation Co.
4407 Solano Ave.
Napa, CA 94558
(707) 578-3747
Lynne Colombano, Acct Receivable Mgr.
Email: lynne@wyattsupply.com

Wyatt Irrigation Co.
c/o CSC - Lawyers Incorporating Service
2710 Gateway Oaks Dr. #150N
Sacramento, CA 95833-3502
**Via Regular Mail**

**Request for Special Notice**
Alcohol & Tobacco Tax & Trade Bureau
U.S. Department of the Treasury
Attn:  Daniel Paralta, Senior Counsel,
Field Operations
1436 2nd Street #531
Napa, CA 94559
(513) 684-2509
(202) 453-2412
Email: Daniel.Peralta@ttb.gov

Dept. of the Treasury, Alcoholic Beverage Control
Attn: Tracie Parker, Lic. Rep. I
50 D Street Room 130
Santa Rosa, CA. 95404
Phone: (707) 576-2165
Fax: (707) 638-9537
Email tracie.parker@abc.ca.gov

Internal Revenue Service
P.O. Box 7346
Philadelphia, PA 19101-7346
(800) 973-0424
**Via Regular Mail**

PMD 53897587v1 This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

June 2012

Case: 22-10381    Doc# 291    Filed: 03/29/23    Entered: 03/29/23 18:14:28    Page 153
of 154

F 9013-3.1.PROOF.SERVICE

California Department of Tax and Fee
Administration
Special Operations Bankruptcy Team MIC: 74
P.O. Box 942879
Sacramento, CA 94279-0074
(800) 400-7115
**Via Regular Mail**

Franchise Tax Board
Attn: Vivian Ho
Bankruptcy Section, MS A-340
P.O. Box 2952
Sacramento, CA 95812-2952
916-845-7069
Email: Vivian.Ho@ftb.ca.gov

Employment Development Department
Bankruptcy Unit-MIC 92E
P.O. Box 826880
Sacramento, CA 94280-0001
**Via Regular Mail**

Employment Development Department
Attn: MIC 53
800 Capital Mall
Sacramento, CA 95814
**Via Regular Mail**

Piper/Sandler
1251 Avenue of the Americas, 39th Floor
New York, N.Y. 10020
Attn.: Mr. Leonard Sheer and Mr. Mike Dillahunt
Email: Leonard.sheer@psc.com
Email: Michael.dillahunt@psc.com
**Via Regular Mail & Email**

Will Densberger
Pavi Micheli
Engel & Voelkers
25 East Napa Street
Sonoma, California
Email: Will@nvwineestates.com
Email: pavimicheli@icloud.com
**Via Regular Mail & Email**

**Courtesy Email**

Jay B. Spievack, Esq.
Cohen Tauber Spievack & Wagner P.C.
420 Lexington Ave., Suite 2400
New York NY 10170-2499
(212) 381-8735
Email: jspievack@ctswlaw.com

Joseph Vann, Esq.
Cohen Tauber Spievack & Wagner P.C.
420 Lexington Ave., Suite 2400
New York NY 10170-2499
(212) 381-8724
Email: jvann@ctswlaw.com

John C. Vaughan
Newmark Knight Frank
4675 MacArthur Court, Suite 1600
Newport Beach, CA 92660
(808) 797-0148
Email: john.vaughan@nmrk.com

Mark Kasowitz
Email: MKasowitz@kasowitz.com

Gavin D. Schryver:
Email: GSchryver@kasowitz.com

Attorneys for Napa County Treasurer
Jacquelyn H. Choi
Email: jacquelyn.choi@rimonlaw.com,
Email: docketing@rimonlaw.com

Luckey McDowell
Email: luckey.mcdowell@shearman.com

Jonathan Dunworth
Email: jonathan.dunworth@shearman.com

Attorneys for Creditor Francois Freres USA Inc.
John G. Warner
Email: warnerwest@aol.com

PMD 53897587v1 This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012*

Case: 22-10381    Doc# 291    Filed: 03/29/23    Entered: 03/29/23 18:14:28    Page 154
of 154

**F 9013-3.1.PROOF.SERVICE**