1 | Victor A. Sahn (CA Bar No. 97299)
  | victor.sahn@gmlaw.com
2 | Mark S. Horoupian (CA Bar No. 175373)
  | mark.horoupian@gmlaw.com
3 | Steve Burnell (CA Bar No. 286557)
  | steve.burnell@gmlaw.com
4 | **GREENSPOON MARDER LLP**
  | 333 South Grand Avenue, Suite 3400
5 | Los Angeles, California 90071
  | Telephone: 213.626.2311
6 | Facsimile: 954.771.9264
7 | Attorneys for Debtor in Possession,
  | Spring Mountain Vineyard Inc.

8

### UNITED STATES BANKRUPTCY COURT

9

### NORTHERN DISTRICT OF CALIFORNIA, SANTA ROSA DIVISION

10

11 | In re | Case No. 1:22-bk-10381 CN

12 | SPRING MOUNTAIN VINEYARD INC., a Delaware corporation, | Chapter 11

13 | | **DECLARATION OF WILLIAM R. BRINKMAN IN SUPPORT OF JIGSAW ADVISORS LLC'S FIRST INTERIM APPLICATION FOR ALLOWANCE AND PAYMENT OF FEES AND EXPENSES PURSUANT TO 11 U.S.C. §§ 330 AND 331**

14 | Federal EIN: 36-3844911

15 | Debtor.

16 | | [Related to Docket no.   ]

17 | | [Covering period of September 29, 2022 to February 28, 2023]

18

19 | | **Hearing Information:**
20 | | Date:     April 21, 2023
   | | Time:     11:00 a.m.
21 | | Place:    Courtroom 215
   | |           1300 Clay Street
22 | |           Oakland, CA 94612

23

24

25

26

27

28

SB 53941189v1

GREENSPOON MARDER LLP
333 SOUTH GRAND AVENUE, SUITE 3400
LOS ANGELES, CALIFORNIA 90071
TEL 213.626.2311 • FAX 954.771.9264

GREENSPOON MARDER LLP
333 SOUTH GRAND AVENUE, SUITE 3400
LOS ANGELES, CALIFORNIA 90071
TEL 213.626.2311 • FAX 954.771.9264

# DECLARATION OF WILLIAM R. BRINKMAN

I, William R. Brinkman, declare as follows:

1.     I am over the age of 18 years old.  I am the founder and a partner of Jigsaw Advisors LLC ("Jigsaw" or "Applicant"), winery operations and management advisors to Spring Mountain Vineyard Inc., a Delaware corporation and the debtor in the above-captioned case (the "Debtor"). Except as otherwise indicated, all statements made herein are based on my personal knowledge or my review of relevant documents.  If called to testify as a witness in this matter, I could and would competently testify under oath to the truth of the statements set forth herein.

2.     I make this declaration in support of *Jigsaw Advisors LLC's First Interim Application For Allowance And Payment Of Fees And Expenses Pursuant To 11 U.S.C. §§ 330 And 331* (the "First Interim Application") concurrently filed by Jigsaw.  Unless otherwise defined herein, capitalized terms have the meaning given them in the First Interim Application.

3.     The First Interim Application accurately reflects the services rendered and expenses incurred by Jigsaw in this case from September 29, 2022 to February 28, 2023 (the "Application Period").

4.     The First Interim Application complies with the Court's *Guidelines for Compensation and Expense Reimbursement of Professional and Trustee*, effective February 19, 2014 (the "Court Compensation Guidelines"), and the *Notice of Applicability of Large-Case United States Trustee Fee Guidelines* [Docket no. 99] (the "UST Fee Guidelines").

5.     The time records and charts attached to the First Interim Application and this declaration were prepared using Jigsaw's internal billing software, which aggregates the time entries contemporaneously entered by each timekeeper while performing the described legal services and bills those services at each timekeeper's hourly billing rate.

6.     Attached hereto and to the First Interim Application as **Exhibit 1** is a true and correct copy of the order entered on December 21, 2022 granting the application to employ Jigsaw as the Debtor's winery operations and management advisor under 11 U.S.C. §§ 327(a), 330 and 331 ("Jigsaw Employment Order") [Docket no. 171].

7.     Attached hereto and to the First Interim Application as **Exhibit 2** is a true and correct

GREENSPOON MARDER LLP
333 SOUTH GRAND AVENUE, SUITE 3400
LOS ANGELES, CALIFORNIA 90071
TEL 213.626.2311 • FAX 954.771.9264

the fees and expenses previously paid to Applicant during the Application Period pursuant to Applicant's prior monthly fee statements.[1]

8.      Attached hereto and to the First Interim Application as **Exhibit 3** is a true and correct summary of all professionals and provides information regarding each professional's title, standard billing rate, years of applicable experience, and the aggregate number of hours and fees billed for the period.

9.      Attached hereto and to the First Interim Application as **Exhibit 4** is a true and correct summary of the the total hours and fees billed under each project category during the Application Period.

10.     Attached hereto and to the First Interim Application as **Exhibit 5** is a true and correct summary summarizes the fees previously budgeted versus actual fees and expenses requested in the First Interim Application.

11.     Attached hereto and to the First Interim Application as **Exhibit 6** is a true and correct summary of  the monthly fees and expenses incurred under each project category during the Application Period  .

12.     Attached hereto and to the First Interim Application as **Exhibit 7** is a true and correct summary of expenses incurred by Jigsaw on behalf of the Debtor during the Application Period.

13.     Attached hereto and to the First Interim Application as **Exhibit 8** is a true and correct copy of the proposed order granting the First Interim Application.

14.     Attached hereto as **Exhibit 9** is a true and correct aggregate copy of Jigsaw's detailed time entries incurred during the Application Period that were also previously attached and filed with Jigsaw's monthly fee statements.

15.     Jigsaw provided services to the Debtor with an effort to keep all costs to a minimum and believes that its billing rates are reasonable and well within the scope of fees charged by professionals for services of a similar nature.

---

[1] Jigsaw filed its Monthly Fee Statements for each period from September 29, 2022 – February 28, 2023 (the "Statements") on March 27, 2023 [Docket nos. 281, 282, 283, 284, and 285].  In total Jigsaw requested payment of $431,282.63, consisting of 80% of total fees of  $536,690.00 and $1,930.63 of expenses incurred during all periods.  Because the objection period for the Statements will expire prior to the hearing on this First Interim Application, this chart and the total amount of "Fees Previously Paid" line item in the First Interim Application anticipates the monthly payments totaling $431,282.63 for 80% of fees and 100% of expenses incurred for the September 29, 2022 - February 28, 2023 Statements will be made prior to the hearing.

GREENSPOON MARDER LLP
333 SOUTH GRAND AVENUE, SUITE 3400
LOS ANGELES, CALIFORNIA 90071
TEL 213.626.2311 • FAX 954.771.9264

16.     I have reviewed both the First Interim Application and the supporting billing charts/statements identifying total fees of $536,690.00 and expenses of $1,930.63 incurred by Jigsaw, during the Application Period.  The wintery operations and management advisory services provided by Jigsaw were reasonably likely to benefit the Debtor's bankruptcy estate when incurred and were necessary to the administration of the bankruptcy case.

17.     Pursuant to the Court Compensation Guidelines, I hereby certify that: (a) I have received the First Interim Application, (b) to the best of my knowledge, information and belief, formed after reasonable inquiry, the compensation and expense reimbursement sought is in conformity with the Court Compensation Guidelines, and (c) the compensation and expense reimbursement requested were billed at rates, in accordance with practices, no less favorable than those customarily employed by Jigsaw and generally accepted by Jigsaw's clients.

I declare under penalty of perjury that the foregoing is true and correct.  Executed on March 31, 2023, at Lafayette, California.

_____
William R. Brinkman

# EXHIBIT 1



1 | Victor A. Sahn (CA Bar No. 97299)
*victor.sahn@gmlaw.com*

2 | Mark S. Horoupian (CA Bar No. 175373)
*mark.horoupian@gmlaw.com*

3 | Steven F. Werth (CA Bar No. 205434)
*steven.werth@gmlaw.com*

4 | Greenspoon Marder LLP
a Florida limited liability partnership

5 | 333 South Grand Ave., Suite 3400
Los Angeles, CA 90071

6 | Telephone: 213.626.2311
Facsimile: 213.954.771.9264

7

8 | Attorneys for Debtor and Debtor in Possession
Spring Mountain Vineyard Inc.

**The following constitutes the order of the Court.**
**Signed: December 21, 2022**

_____
**Charles Novack**
**U.S. Bankruptcy Judge**

9

## UNITED STATES BANKRUPTCY COURT

10

## NORTHERN DISTRICT OF CALIFORNIA

11

## SANTA ROSA DIVISION

12 | In re:

13 | SPRING MOUNTAIN VINEYARD INC., a
Delaware corporation,

14 | Debtor.

15

16 | Federal EIN: 36-3844911

Case No. 1:22-bk-10381

Chapter 11

**ORDER APPROVING APPLICATION
FOR ORDER AUTHORIZING DEBTOR
TO EMPLOY AND RETAIN JIGSAW
ADVISORS LLC TO PROVIDE OUTSIDE
WINERY OPERATIONS AND
MANAGEMENT SERVICES**

[Related to Docket No. 84]

**Hearing Information**
Date:   November 22, 2022
Time:   3:30 p.m.
Place:  Courtroom 215
         1300 Clay Street
         Oakland, CA 94612

On October 31, 2022, Spring Mountain Vineyard Inc., the above-captioned debtor in possession (the "Debtor") filed its "Application For Order Authorizing Debtor to Employ and Retain Jigsaw Advisors LLC to Provide Outside Winery Operations and Management Services" [Docket No. 84], and subsequently filed its "Supplement To Application For Order Authorizing Debtor to Employ and Retain Jigsaw Advisors LLC to Provide Outside Winery Operations and

GREENSPOON MARDER LLP
333 SOUTH GRAND AVENUE, SUITE 3400
LOS ANGELES, CALIFORNIA 90071
TEL 213.626.2311 • FAX 213.629.4520

GREENSPOON MARDER LLP
333 SOUTH GRAND AVENUE, SUITE 3400
LOS ANGELES, CALIFORNIA 90071
TEL 213.626.2311 • FAX 213.629.4520

1    Management Services" [Docket No. 137] on November 21, 2022 (collectively, the

2    "Application").[1]

3        This Court having considered the Application, including all pleadings, declarations, and

4    exhibits thereto, the "Objection To Employment Applications" [Docket No. 118] filed by

5    unsecured creditor Francois Freres USA, Inc., the "Objection And Reservation Of Rights of the

6    United States Trustee To Application To Employ Stanzler Law Group, Professional Corporation

7    As Special Litigation Local Counsel (ECF No. 84)" [Docket No. 125] filed by Tracy Hope Davis,

8    United States Trustee for Region 17, the "Omnibus Reply To United States Trustee's Objections

9    To Debtor's Employment Applications" [Docket. No. 133] (the "Reply") filed by the Debtor, and

10   "MGG California, LLC's Omnibus Statement In Support Of The Debtor's Application To Retain

11   Professionals" [Docket No. 135], and the record in this case; and this Court having jurisdiction to

12   consider the Application and the relief requested therein; and due and proper notice of the

13   Application having been provided to all necessary parties, and it appearing that no other or further

14   notice need be provided; and the Court having found and determined that the relief sought in the

15   Application is in the best interests of the Debtor, its estate, creditors, and all other parties in

16   interest, and that the legal and factual bases for approval of the Application establish just cause for

17   the relief granted herein; and good cause appearing therefor,

18       **IT IS HEREBY ORDERED AS FOLLOWS:**

19       1.    The Application is APPROVED as set forth herein.

20       2.    The engagement agreement, dated October 28, 2022, a copy of which is attached to

21   the declaration of William R. Brinkman that accompanies the Application as Exhibit 1 (the

22   "Agreement"), is APPROVED subject to the terms of this Order.

23       3.    The Debtor is authorized to employ and retain Jigsaw Advisors LLC ("Jigsaw" or

24   the "Firm") to provide outside winery operations and management services, effective as of

25

26   _____

27   [1] Capitalized terms not otherwise defined herein shall have the meaning ascribed to them in the
     Application.

28

September 29, 2022, pursuant to 11 U.S.C. §§ 327(a), 330, and 331, and the terms and conditions stated in the Application.

4. Jigsaw is authorized to receive payments from the Debtor for fees and reimbursement of expenses pursuant to the following Interim Fee Procedures, which are hereby APPROVED:

a. On or before the 20th day of each month following the month for which compensation is sought, the Firm must file with the Court and serve a monthly statement (the "Monthly Statement") on the Debtor, MGG California, LLC, the Office of the United States Trustee, and counsel to the Debtor's secured creditors, and all parties who have filed requests for notice in this bankruptcy case (collectively, the "Recipients").

b. Each Monthly Statement must include the following information: (i) the total amount of compensation and reimbursement of expenses requested for the month; (ii) the names, hourly rates, total number of hours billed, and total amount of fees incurred by each individual during the month; (iii) a summary list of the expenses, separated by category, for which reimbursement is sought; (iv) a summary list of the fees, separated by matter categories, for which compensation is sought; and (v) detailed statements of the time entries for all individuals who performed services during the month.

c. Each of the Recipients shall have fifteen (15) days after service of a Monthly Statement (the "Objection Deadline") to raise any objection thereto. Any objection to a Monthly Statement (each, an "Objection") must (i) be in writing, (ii) set forth the precise nature of the Objection, the grounds therefor, and the amount of fees and/or expenses to which the Objection applies, and (iii) be filed with the Court and served, on or before the Objection Deadline, on the Firm and each of the Recipients.

d. If no timely Objection is filed and served with respect to a Monthly Statement, then, without further order of the Court, the Firm shall file a certificate of no objection with the Court with respect to the unopposed portion of the fees and expenses requested in its Monthly Statement (each, a "CNO"). After a CNO is filed, the Debtor may pay the Firm 80% of the fees and 100% of the out-of-pocket expenses requested in the Monthly Statement. All such

GREENSPOON MARDER LLP
333 SOUTH GRAND AVENUE, SUITE 3400
LOS ANGELES, CALIFORNIA 90071
TEL 213.626.2311 • FAX 213.629.4520

GREENSPOON MARDER LLP
333 SOUTH GRAND AVENUE, SUITE 3400
LOS ANGELES, CALIFORNIA 90071
TEL 213.626.2311 • FAX 213.629.4520

payments shall be on an interim basis and subject to the filing of interim and final fee applications pursuant to 11 U.S.C. §§ 330 and 331.

        e.      If a timely Objection is filed and served with respect to a Monthly Statement, then the objecting party and the Firm may attempt to resolve the Objection on a consensual basis. If the parties are unable to reach a consensual resolution of the Objection, the Firm may either (i) set the matter for hearing with the Court, on not less than fifteen (15) days' notice to each of the Recipients, or (ii) forego payment of the disputed amount until the next interim or final fee application hearing, at which time the Court will consider and resolve the Objection.

        f.      Pending resolution of any timely Objection, the Debtor may pay the Firm the lesser of (i) 80% of the fees and 100% of the expenses requested in the Monthly Statement to which the Objection applies; and (ii) the aggregate amount of fees and expenses requested in such Monthly Statement as to which no timely Objection was raised.

        g.      The pendency of an Objection to payment of compensation or reimbursement of expense requested by the Firm in a particular Monthly Statement or interim fee application shall not prevent the Firm from receiving payment of fees and expenses pursuant to future Monthly Statements served in accordance with these proposed procedures, except as otherwise ordered by the Court.

        h.      Neither the payment of, nor the failure of any Recipient to serve an Objection, in whole or in part, to any Monthly Statement, shall waive that party's right to later object to an interim or final fee application, nor bind that party with respect to the subsequent consideration of the interim or final allowance of the Firm's fees and expenses.

        i.      The proposed procedures are optional and need only be followed if the Firm is seeking monthly compensation.

        5.      Subject to and consistent with any cash collateral stipulations or orders, cash collateral usage, post-petition financing, or related budgets approved by the Court, the Firm shall be compensated for its services and reimbursed for any related expenses in accordance with the rates (as may be adjusted from time-to-time) and disbursement policies as set forth in the

GREENSPOON MARDER LLP
333 SOUTH GRAND AVENUE, SUITE 3400
LOS ANGELES, CALIFORNIA 90071
TEL 213.626.2311 • FAX 213.629.4520

1    Application, the William Brinkman Declaration, the Agreement, and any other applicable Orders

2    of this Court.

3        6.      The Firm shall make a reasonable effort to comply with the U.S. Trustee's requests

4    for information and additional disclosures as set forth in the Guidelines for Reviewing

5    Applications for Compensation and Reimbursement of Expenses Filed under the United States

6    Code by Attorneys in Larger Chapter 11 Cases, in connection with the Application and any

7    interim and/or final fee application(s) to be filed by The Firm in this case.

8        7.      The Firm shall be compensated in accordance with the procedures set forth in the

9    applicable provisions of the Bankruptcy Code, the Bankruptcy Rules, the Bankruptcy Local Rules,

10   the Fee Guidelines, and any applicable orders of this Court, and shall file interim and final

11   applications for allowance of its compensation and expenses in accordance with the foregoing,

12   which applications shall be subject to sections 330 and 331 of the Bankruptcy Code.

13        8.      The Firm shall be reimbursed for reasonable and necessary expenses as provided

14   by the Fee Guidelines.

15        9.      The Firm shall use its best efforts to avoid any duplication of services provided by

16   any of the other retained professionals in this bankruptcy case.

17        10.     To the extent that there may be any inconsistency between the terms of the

18   Application, the Agreement, and this Order, the terms of this Order shall govern.

19        11.     This Court retains jurisdiction over all matters arising from or related to the

20   implementation or interpretation of this Order.

21                        **\*\*END OF ORDER\*\***

22   Approved as to form and content:

23   TRACY HOPE DAVIS
     UNITED STATES TRUSTEE, REGION 17
24

25      /s/ Trevor R. Fehr
     _____
26   Elvina Rofael
     Trevor R. Fehr
27   Trial Attorneys for the United States Trustee

28

GREENSPOON MARDER LLP
333 SOUTH GRAND AVENUE, SUITE 3400
LOS ANGELES, CALIFORNIA 90071
TEL 213.626.2311 • FAX 213.629.4520

1    COURT SERVICE LIST

2    SERVICE OF THE ORDER IS NOT NECESSARY.

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

6

# EXHIBIT 2

## Jigsaw Advisors LLC

### Exhibit 2

**Fees & Expenses Previously Paid Pursuant to Monthly Fee Statements During the Application Period**

**Spring Mountain Vineyard: September 29, 2022 - February 28, 2023**

| Professional | Monthly Fee Statement Period: | | | | | |
|---|---|---|---|---|---|---|
| | Oct 2022 [1] | Nov 2022 | Dec 2022 | Jan 2023 | Feb 2023 | Total |
| Fees & Expenses Incurred | $148,085.04 | $111,664.28 | $86,768.76 | $90,246.28 | $101,856.27 | $538,620.63 |
| Fees & Expenses Previously Paid [2] | $118,583.04 | $89,422.28 | $69,443.76 | $72,283.28 | $81,550.27 | $431,282.63 |
| Fees & Expenses Remaining to be Paid | $29,502.00 | $22,242.00 | $17,325.00 | $17,963.00 | $20,306.00 | $107,338.00 |
| | | | | | | |
| Hours Incurred | 284.2 | 214.3 | 162.3 | 170.3 | 206.2 | 1,037.3 |
| | | | | | | |
| Date Fee Statement Filed | 27-Mar-23 | 27-Mar-23 | 27-Mar-23 | 27-Mar-23 | 27-Mar-23 | |
| Docket No. | 281 | 282 | 283 | 284 | 285 | |
| | | | | | | |

[1] Includes hours, fees and expenses incurred September 29-30.
[2] Jigsaw filed its Monthly Fee Statements for September 29, 2022 through February 28, 2023 (the "Statements") on March 27, 2023, and Jigsaw requested payment of $431,282.63, consisting of 80% of total fees of $536,690.00 and $1,930.63 of expenses incurred. Because the objection period for the Statements will expire prior to the hearing on this Application, this table and the total amount of "Fees & Expenses Previously Paid" line item in the Application anticipates the total monthly payments of $431,282.63 will be made prior to the hearing.

# EXHIBIT 3

# Jigsaw Advisors LLC

## Exhibit 3

### Professionals and Hours & Fees Incurred

### Spring Mountain Vineyard: September 29, 2022 - February 28, 2023

| Professional | Title | Standard Billing Rate | Number of Years of Applicable Experience | Total Hours Incurred | Total Fees |
|---|---|---|---|---|---|
| Peter Ekman | Managing Director | $550 / hour | 25 | 1,016.9 | $534,462.50 |
| William R Brinkman | Managing Director | $575 / hour | 28 | 10.5 | $0.00 |
| Yan Tomimoto | Associate | $225 / hour | 20 | 9.9 | $2,227.50 |
| | | | | | |
| **Total** | | | | **1,037.3** | **$536,690.00** |

*Average Billing Rate For Period*                                    *$517.39*

# EXHIBIT 4

Jigsaw Advisors LLC

Exhibit 4

Total Hours and Fees By Professional By Category

Spring Mountain Vineyard: September 29, 2022 - February 28, 2023

| Totals for | Hours | Amount |
|---|---|---|
| Asset Analysis & Recovery | 81.00 | $44,550.00 |
| Business Analysis | 42.10 | $23,155.00 |
| Business Operations | 74.20 | $39,930.00 |
| Creditor Meetings & Communicat | 61.70 | $33,935.00 |
| Hearing Prep - Ops Support | 18.00 | $9,900.00 |
| Operations Administration | 44.90 | $11,467.50 |
| Operations Data Analysis | 49.80 | $27,390.00 |
| Operations Financial Analysis | 31.60 | $17,380.00 |
| Operations Reporting | 61.60 | $33,880.00 |
| Ops - Travel | 71.70 | $19,717.50 |
| Ops Business Plan Development | 111.90 | $61,545.00 |
| Ops Personnel Management | 119.30 | $65,615.00 |
| Ops Planning & Forecasting | 89.30 | $49,115.00 |
| Ops Vineyard Management | 43.40 | $23,870.00 |
| Sell-Side Ops Support | 136.80 | $75,240.00 |
| Grand Total | 1037.30 | $536,690.00 |

# EXHIBIT 5

**Jigsaw Advisors LLC**

**Exhibit 5**

**Professionals Fees Actually Incurred v. Fees Budgeted by Monthly Fee Statement Period**

**Spring Mountain Vineyard: September 29, 2022 - February 28, 2023**

| Professional | Oct 2022 Fees [1] | Nov 2022 Fees | Dec 2022 Fees | Jan 2023 Fees | Feb 2023 Fees | Total Fees |
|---|---|---|---|---|---|---|
| Actual Time Incurred | $147,510.00 | $111,210.00 | $86,625.00 | $89,815.00 | $101,530.00 | $536,690.00 |
| Budgeted Time | $130,000.00 | $115,000.00 | $100,000.00 | $100,000.00 | $100,000.00 | $545,000.00 |
| Delta: Better / (Worse) | ($17,510.00) | $3,790.00 | $13,375.00 | $10,185.00 | ($1,530.00) | $8,310.00 |

[1] Includes hours and fees for September 29-30.

014

# EXHIBIT 6

# Jigsaw Advisors LLC

## Exhibit 6

### Fees and Costs by Month by Category

### Spring Mountain Vineyard: September 29, 2022 - February 28, 2023

| Professional Services Rendered for the Period: | Sep 2022 | Oct 2022 | Nov 2022 | Dec 2022 | Jan 2023 | Feb 2023 | Total | % of Total |
|---|---|---|---|---|---|---|---|---|
| **Asset Analysis & Recovery** | | | | | | | | |
| Fees | $0.00 | $9,075.00 | $10,065.00 | $2,420.00 | $16,445.00 | $6,545.00 | $44,550.00 | 8.3% |
| Costs | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Total | $0.00 | $9,075.00 | $10,065.00 | $2,420.00 | $16,445.00 | $6,545.00 | $44,550.00 | |
| **Business Analysis** | | | | | | | | |
| Fees | $0.00 | $5,885.00 | $8,305.00 | $495.00 | $7,260.00 | $1,210.00 | $23,155.00 | 4.3% |
| Costs | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Total | $0.00 | $5,885.00 | $8,305.00 | $495.00 | $7,260.00 | $1,210.00 | $23,155.00 | |
| **Business Operations** | | | | | | | | |
| Fees | $0.00 | $8,360.00 | $10,010.00 | $8,635.00 | $8,745.00 | $4,180.00 | $39,930.00 | 7.4% |
| Costs | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Total | $0.00 | $8,360.00 | $10,010.00 | $8,635.00 | $8,745.00 | $4,180.00 | $39,930.00 | |
| **Creditor Meetings & Communications** | | | | | | | | |
| Fees | $0.00 | $8,195.00 | $1,485.00 | $3,520.00 | $5,610.00 | $15,125.00 | $33,935.00 | 6.3% |
| Costs | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Total | $0.00 | $8,195.00 | $1,485.00 | $3,520.00 | $5,610.00 | $15,125.00 | $33,935.00 | |
| **Hearing Prep - Ops Support** | | | | | | | | |
| Fees | $0.00 | $3,135.00 | $1,045.00 | $330.00 | $3,245.00 | $2,145.00 | $9,900.00 | 1.8% |
| Costs | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Total | $0.00 | $3,135.00 | $1,045.00 | $330.00 | $3,245.00 | $2,145.00 | $9,900.00 | |
| **Operations Administration** | | | | | | | | |
| Fees | $0.00 | $550.00 | $935.00 | $3,355.00 | $0.00 | $6,627.50 | $11,467.50 | 2.1% |
| Costs | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Total | $0.00 | $550.00 | $935.00 | $3,355.00 | $0.00 | $6,627.50 | $11,467.50 | |
| **Operations Data Analysis** | | | | | | | | |
| Fees | $935.00 | $19,305.00 | $4,125.00 | $605.00 | $2,090.00 | $330.00 | $27,390.00 | 5.1% |
| Costs | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Total | $935.00 | $19,305.00 | $4,125.00 | $605.00 | $2,090.00 | $330.00 | $27,390.00 | |
| **Operations Financial Analysis** | | | | | | | | |
| Fees | $0.00 | $0.00 | $3,740.00 | $5,995.00 | $2,310.00 | $5,335.00 | $17,380.00 | 3.2% |
| Costs | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Total | $0.00 | $0.00 | $3,740.00 | $5,995.00 | $2,310.00 | $5,335.00 | $17,380.00 | |
| **Operations Reporting** | | | | | | | | |
| Fees | $1,815.00 | $17,380.00 | $3,135.00 | $2,915.00 | $3,465.00 | $5,170.00 | $33,880.00 | 6.3% |
| Costs | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Total | $1,815.00 | $17,380.00 | $3,135.00 | $2,915.00 | $3,465.00 | $5,170.00 | $33,880.00 | |
| **Ops - Travel** | | | | | | | | |
| Fees | $907.50 | $7,067.50 | $5,885.00 | $1,760.00 | $2,585.00 | $1,512.50 | $19,717.50 | 3.7% |
| Costs | $0.00 | $575.04 | $454.28 | $143.76 | $431.28 | $326.27 | $1,930.63 | |
| Total | $907.50 | $7,642.54 | $6,339.28 | $1,903.76 | $3,016.28 | $1,838.77 | $21,648.13 | |
| **Ops Business Plan Development** | | | | | | | | |
| Fees | $0.00 | $5,995.00 | $6,600.00 | $18,480.00 | $9,185.00 | $21,285.00 | $61,545.00 | 11.5% |
| Costs | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Total | $0.00 | $5,995.00 | $6,600.00 | $18,480.00 | $9,185.00 | $21,285.00 | $61,545.00 | |
| **Ops Personnel Management** | | | | | | | | |
| Fees | $5,995.00 | $28,105.00 | $13,420.00 | $5,885.00 | $5,610.00 | $6,600.00 | $65,615.00 | 12.2% |
| Costs | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Total | $5,995.00 | $28,105.00 | $13,420.00 | $5,885.00 | $5,610.00 | $6,600.00 | $65,615.00 | |
| **Ops Planning & Forecasting** | | | | | | | | |
| Fees | $2,255.00 | $14,080.00 | $13,970.00 | $14,190.00 | $2,860.00 | $1,760.00 | $49,115.00 | 9.2% |
| Costs | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Total | $2,255.00 | $14,080.00 | $13,970.00 | $14,190.00 | $2,860.00 | $1,760.00 | $49,115.00 | |
| **Ops Vineyard Management** | | | | | | | | |
| Fees | $0.00 | $660.00 | $8,690.00 | $3,080.00 | $5,665.00 | $5,775.00 | $23,870.00 | 4.4% |
| Costs | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Total | $0.00 | $660.00 | $8,690.00 | $3,080.00 | $5,665.00 | $5,775.00 | $23,870.00 | |
| **Sell-Side Ops Support** | | | | | | | | |
| Fees | $0.00 | $7,810.00 | $19,800.00 | $14,960.00 | $14,740.00 | $17,930.00 | $75,240.00 | 14.0% |
| Costs | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Total | $0.00 | $7,810.00 | $19,800.00 | $14,960.00 | $14,740.00 | $17,930.00 | $75,240.00 | |
| **Grand Total** | | | | | | | | |
| Fees | $11,907.50 | $135,602.50 | $111,210.00 | $86,625.00 | $89,815.00 | $101,530.00 | $536,690.00 | 100.0% |
| Costs | $0.00 | $575.04 | $454.28 | $143.76 | $431.28 | $326.27 | $1,930.63 | |
| Total | $11,907.50 | $136,177.54 | $111,664.28 | $86,768.76 | $90,246.28 | $101,856.27 | $538,620.63 | |

Case: 22-10381    Doc# 297    Filed: 03/31/23    Entered: 03/31/23 16:00:07    Page 21 of 147

# EXHIBIT 7

# Jigsaw Advisors LLC

## Exhibit 7

## Expense Summary

## Spring Mountain Vineyard: September 29, 2022 - February 28, 2023

| Date | Professional | Expense Amount | Description |
|---|---|---|---|
| 30-Sep-22 | Peter Ekman | 71.88 | Mileage (115 miles R/T at $0.625 per mile) from San Rafael to SMV in St. Helena. |
| 3-Oct-22 | Peter Ekman | 71.88 | Mileage (115 miles R/T at $0.625 per mile) from San Rafael to SMV in St. Helena. |
| 6-Oct-22 | Peter Ekman | 71.88 | Mileage (115 miles R/T at $0.625 per mile) from San Rafael to SMV in St. Helena. |
| 10-Oct-22 | Peter Ekman | 71.88 | Mileage (115 miles R/T at $0.625 per mile) from San Rafael to SMV in St. Helena. |
| 11-Oct-22 | Peter Ekman | 71.88 | Mileage (115 miles R/T at $0.625 per mile) from San Rafael to SMV in St. Helena. |
| 17-Oct-22 | Peter Ekman | 71.88 | Mileage (115 miles R/T at $0.625 per mile) from San Rafael to SMV in St. Helena. |
| 20-Oct-22 | Peter Ekman | 71.88 | Mileage (115 miles R/T at $0.625 per mile) from San Rafael to SMV in St. Helena. |
| 26-Oct-22 | Peter Ekman | 71.88 | Mileage (115 miles R/T at $0.625 per mile) from San Rafael to SMV in St. Helena. |
| **Total for Period** | | **575.04** | |
| 2-Nov-22 | Peter Ekman | 71.88 | Mileage (115 miles R/T at $0.625 per mile) from San Rafael to SMV in St. Helena. |
| 9-Nov-22 | Peter Ekman | 71.88 | Mileage (115 miles R/T at $0.625 per mile) from San Rafael to SMV in St. Helena. |
| 16-Nov-22 | Peter Ekman | 71.88 | Mileage (115 miles R/T at $0.625 per mile) from San Rafael to SMV in St. Helena. |
| 17-Nov-22 | Peter Ekman | 71.88 | Mileage (115 miles R/T at $0.625 per mile) from San Rafael to SMV in St. Helena. |
| 18-Nov-22 | Peter Ekman | 71.88 | Mileage (115 miles R/T at $0.625 per mile) from San Rafael to SMV in St. Helena. |
| 21-Nov-22 | Peter Ekman | 71.88 | Mileage (115 miles R/T at $0.625 per mile) from San Rafael to SMV in St. Helena. |
| 22-Nov-22 | Peter Ekman | 23.00 | Mileage (36.8 miles R/T at $0.625 per mile) from San Rafael to San Francisco for meeting at BotW offices. |
| **Total for Period** | | **454.28** | |
| | | | |
| 9-Dec-22 | Peter Ekman | 71.88 | Mileage (115 miles R/T at $0.625 per mile) from San Rafael to SMV in St. Helena. |
| 15-Dec-22 | Peter Ekman | 71.88 | Mileage (115 miles R/T at $0.625 per mile) from San Rafael to SMV in St. Helena. |
| **Total for Period** | | **143.76** | |
| 4-Jan-23 | Peter Ekman | 71.88 | Mileage (115 miles R/T at $0.625 per mile) from San Rafael to SMV in St. Helena. |
| 10-Jan-23 | Peter Ekman | 71.88 | Mileage (115 miles R/T at $0.625 per mile) from San Rafael to SMV in St. Helena. |
| 17-Jan-23 | Peter Ekman | 71.88 | Mileage (115 miles R/T at $0.625 per mile) from San Rafael to SMV in St. Helena. |
| 23-Jan-23 | Peter Ekman | 71.88 | Mileage (115 miles R/T at $0.625 per mile) from San Rafael to SMV in St. Helena. |
| 24-Jan-23 | Peter Ekman | 71.88 | Mileage (115 miles R/T at $0.625 per mile) from San Rafael to SMV in St. Helena. |
| 25-Jan-23 | Peter Ekman | 71.88 | Mileage (115 miles R/T at $0.625 per mile) from San Rafael to SMV in St. Helena. |
| **Total for Period** | | **431.28** | |
| 2-Feb-23 | Peter Ekman | 88.43 | Mileage (135 miles R/T at $0.655 per mile) from San Francisco to SMV in St. Helena to San Rafael for meetings with potential buyers. |
| 7-Feb-23 | Peter Ekman | 75.33 | Mileage (115 miles R/T at $0.655 per mile) from San Rafael to SMV in St. Helena. |
| 27-Feb-23 | Peter Ekman | 71.88 | Mileage (115 miles R/T at $0.625 per mile) from San Rafael to SMV in St. Helena. |
| 28-Feb-23 | Peter Ekman | 90.63 | Mileage (145 miles R/T at $0.625 per mile) from San Rafael to SMV in St. Helena to Sausalito San Rafael for meetings with potential buyers. |
| **Total for Period** | | **326.27** | |
| | | | |
| **Total All Periods** | | **1930.63** | |

# EXHIBIT 8

1    Victor A. Sahn (CA Bar No. 97299)
     *victor.sahn@gmlaw.com*
2    Mark S. Horoupian (CA Bar No. 175373)
     *mark.horoupian@gmlaw.com*
3    **GREENSPOON MARDER LLP**
   a Florida limited liability partnership
4    333 South Grand Ave., Suite 3400
   Los Angeles, CA 90071
5    Telephone: 213.626.2311
   Facsimile: 213.629.4520
6

7    Attorneys for Debtor in Possession,
   Spring Mountain Vineyard Inc.

8 **UNITED STATES BANKRUPTCY COURT**

9 **NORTHERN DISTRICT OF CALIFORNIA**

10 **SANTA ROSA DIVISION**

| | |
|---|---|
| 11    In re: | Case No. 1:22-bk-10381 CN |
| 12    SPRING MOUNTAIN VINEYARD INC., a Delaware corporation, | Chapter 11 |
| 13            Debtor. | **ORDER GRANTING JIGSAW ADVISORS LLC'S FIRST INTERIM APPLICATION FOR ALLOWANCE AND PAYMENT OF FEES AND EXPENSES PURSUANT TO 11 U.S.C.§§ 330 AND 331** |
| 14 | |
| 15    Federal EIN: 36-3844911 | |
| 16 | [Related to Docket No. ___] |
| 17 | **Hearing Information:** |
| 18 | Date:     April 21, 2023 <br> Time:     11:00 a.m. |
| 19 | Place:    U.S. Bankruptcy Court <br>          Courtroom 215 <br>          1300 Clay Street |
| 20 |          Oakland, CA 94612 |

21

22         On March 31, 2023, Spring Mountain Vineyard Inc., the above-captioned debtor in

23 possession (the "<u>Debtor</u>") filed "Jigsaw Advisors LLC's First Interim Application For Allowance

24 And Payment Of Fees And Expenses Pursuant To 11 U.S.C. § 330 and 331 [Docket No. ___] (the

25 "<u>First Interim Fee Application</u>").[1]  The First Interim Fee Application came on for hearing before the

26 _____

27 [1] Capitalized terms not otherwise defined herein shall have the meanings given to such terms in

28 the First Interim Fee Application.

1    Honorable Charles Novack on the date and time indicated above.

2        This Court having considered the First Interim Fee Application, including all pleadings,

3    declarations, and exhibits thereto and the record in this case; and this Court having jurisdiction to

4    consider the Application and the relief requested therein; and due and proper notice of the

5    Application having been provided to all necessary parties, and it appearing that no other or further

6    notice need be provided; and that the legal and factual bases for approval of the First Interim Fee

7    Application establish just cause for the relief granted herein; and good cause appearing therefor,

8        **IT IS HEREBY ORDERED AS FOLLOWS:**

9        1.    The First Interim Fee Application is approved as set forth herein.

10       2.    Total fees in the amount of $536,690.00 and total expenses in the amount of

11   $1,930.63 incurred during September 29, 2022 to February 28, 2024 ("the Application Period") by

12   Jigsaw Advisors LLC ("Jigsaw") are hereby allowed, on an interim basis, pursuant to 11 U.S.C. §§

13   330 and 331.

14       3.    The Debtor is hereby authorized to pay Jigsaw, on an interim basis, the total fees and

15   expenses not previously paid to Jigsaw via monthly via statements, which are $107,338.00 in fees

16   and $0.00 for unreimbursed expenses.

17       4.    This Court retains jurisdiction over all matters arising from or related to the

18   implementation or interpretation of this Order.

19                    **\*\*END OF ORDER\*\***

20

21

22

23

24

25

26

27

28

SB 53941735v1

1                                   COURT SERVICE LIST

3  SERVICE OF THE ORDER IS NOT NECESSARY

# EXHIBIT 9

**Jigsaw Advisors LLC**

**Exhibit 9**

**Professionals Fees Incurred by Monthly Fee Statement Period**

**Spring Mountain Vineyard: September 29, 2022 - February 28, 2023**

| Professional | Standard Billing Rate | Total Hours Incurred | Oct 2022 Fees [1] | Nov 2022 Fees | Dec 2022 Fees | Jan 2023 Fees | Feb 2023 Fees | Total Fees |
|---|---|---|---|---|---|---|---|---|
| Peter Ekman | $550 / hour | 1,016.9 | $147,510.00 | $111,210.00 | $86,625.00 | $89,815.00 | $99,302.50 | $534,462.50 |
| William R Brinkman | $575 / hour | 10.5 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Yan Tomimoto | $225 / hour | 9.9 | $0.00 | $0.00 | $0.00 | $0.00 | $2,227.50 | $2,227.50 |
| | | | | | | | | |
| **Total** | | **1,037.3** | **$147,510.00** | **$111,210.00** | **$86,625.00** | **$89,815.00** | **$101,530.00** | **$536,690.00** |

*Average Billing Rate For Period*          *$517.39*

[1] Includes hours and fees for September 29-30.


**JIGSAW ADVISORS**

Invoice submitted to:

Spring Mountain Vineyard
2805 Spring Mountain Rd
St Helena, CA 94574

3581 Mt. Diablo Blvd.
Suite 215
Lafayette, CA 94549

February 17, 2023

Invoice Number:
22SMV-DIP-1

**Professional Services Rendered for the Period:** **September 29, 2022** - **October 31, 2022**

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | **Asset Analysis & Recovery** | | | |
| 10/2/2022 | Peter Ekman | Prepared email to T Correia re: appraisal of SMV's bottled inventory with inventory analysis. | 0.20 | $110.00 |
| | Peter Ekman | Prepared email to Turrentine Wine Brokerage re: inquiring about bottled wine inventory valuation services. | 0.20 | $110.00 |
| 10/3/2022 | Peter Ekman | Emails and calls w T. Correia and Turrentine wine company re SMV bottled wine inventory valuation services needed for the M&A process. | 0.50 | $275.00 |
| 10/5/2022 | Peter Ekman | Telephone conference w Ryan Woodhouse, K&L Wine Merchants re SMV Bottled wine inventory valuation services needed for the M&A process | 0.60 | $330.00 |
| | Peter Ekman | Multiple telephone conferences (research) to Bay Area wine retailers re finding professionals for winery bottled inventory valuation services. | 0.90 | $495.00 |
| 10/6/2022 | Peter Ekman | Review of declaration and prepared comments re updated SMV real estate value. Analyzed and identified RE issues. | 0.40 | $220.00 |
| 10/7/2022 | Peter Ekman | Analyzed wine inventory; contacted bottled wine inventory appraisal services (five of them). | 0.70 | $385.00 |
| 10/11/2022 | Peter Ekman | Telephone conferences with tow wine inventory valuation service providers (B.Riley, Gordon Brothers). | 0.70 | $385.00 |
| 10/13/2022 | Peter Ekman | Reviewing and responding to multiple emails from service providers re SMV inventory valuation process and information needs | 0.40 | $220.00 |
| | Peter Ekman | Telephone conference w K. Otus, Onyx M&A re SMV's M&A process and his firm's interest in participating. | 0.50 | $275.00 |
| | Peter Ekman | Telephone conference with A. Pagon (Winebid.com) re: inventory valuation, operating reports. | 0.60 | $330.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/14/2022 | Peter Ekman | Review of SMV's updated appraisal material, email to J.Vaughan for a complete appraisal needed, and follow up with potential service provider. | 0.40 | $220.00 |
| 10/17/2022 | Peter Ekman | Telephone conferences with wine valuation services teams re SMV's inventory in response to the RFP sent to all of them | 0.50 | $275.00 |
| 10/18/2022 | Peter Ekman | Telephone conference w M.Smith, Sommelier re independent bottled wine valuation for SMV (asking for a proposal). | 0.80 | $440.00 |
|  | Peter Ekman | Telephone conference w C.Wagner, P.Walker re process for an independent valuation of the SMV bottles inventory. | 1.00 | $550.00 |
|  | Peter Ekman | Development of RFP for outreach requesting proposals from independent wine inventory valuation professionals re the SMV M&A process.  Calls with service providers. | 1.20 | $660.00 |
| 10/20/2022 | Peter Ekman | Outreach (emails, Telephone conferences) to firms and individuals re SMV wine inventory valuation services needed. | 0.50 | $275.00 |
| 10/21/2022 | Peter Ekman | Telephone conference w J.Henrich at Gordon Brothers re SMV's bottled inventory valuation, RFP, process. Sent the RFP, inventory information, and followed up. | 0.70 | $385.00 |
| 10/23/2022 | Peter Ekman | Reviewing emails and responding to emails (a substantial amount of questions re the RFP) from wine inventory valuation firms (B.Riley, Gordon Brothers, M.Smith) re the RFP, valuation processes, conflicts. | 0.70 | $385.00 |
| 10/25/2022 | Peter Ekman | Telephone conference with P.Deluca (BoW) and J.Henrich (GB) re: operations reports, timing and availability of inventory valuation detail. | 0.20 | $110.00 |
|  | Peter Ekman | Telephone conference and follow up email with J.Henrich (GB) re: SMV inventory valuation.  Prepared follow-up analysis and provided detail. | 0.30 | $165.00 |
|  | Peter Ekman | Telephone conference with J. Henrich re: wine inventory RFP issues and questions. Provided operating detail and inventory detail. | 0.30 | $165.00 |
| 10/26/2022 | Peter Ekman | Email and Telephone conference w J.Henrich re SMV bottled wine valuation services process and timeline. | 0.40 | $220.00 |
| 10/27/2022 | Peter Ekman | Telephone conference w P.DeLuca re M.Smith and B.Riley re valuation vendors for inventory valuation work. | 0.50 | $275.00 |
|  | Peter Ekman | Telephone conference w J.Henrich re SMV inventory valuation. | 0.50 | $275.00 |
|  | Peter Ekman | Reviewing proposal from Melissa Smith re the valuation process of SMV's bottled wine inventory. Prepared comments and recommendation for internal SMV team. | 0.60 | $330.00 |
|  | Peter Ekman | Telephone conference w J.Kim, B.Riley Advisors re SMV bottled inventory valuation. Gathered preliminary information requested and emailed. | 1.00 | $550.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/28/2022 | Peter Ekman | Emails with J. Kim at B. Riley re process, RFP to evaluate SMV's bottled inventory for the M&A process. Responded to detailed questions. | 0.30 | $165.00 |
| | Peter Ekman | Telephone conference w J.Kim, B. Riley Advisors re change in timing, scope issues, valuation issues. | 0.40 | $220.00 |
| | Peter Ekman | Telephone conference and email correspondence with J.Kim at B. Riley re SMV inventory valuation and analytics. | 0.50 | $275.00 |
| | SUBTOTAL: | | 16.50 | $9,075.00 |

Business Analysis

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/3/2022 | Peter Ekman | Telephone conference with J. Safra & D. Yannias re: water strategy including the reservoir plan and capacity of the water tanks on the property. | 0.30 | $165.00 |
| | Peter Ekman | Reviewed and analyzed CA sales tax payments and returns for July, Aug, and Sep 2022 | 0.60 | $330.00 |
| | Peter Ekman | Reviewed and analyzed SMV warehouse inventory processes and procedures, and a Telephone conference with the Coop. | 0.80 | $440.00 |
| 10/4/2022 | Peter Ekman | Reviewed and analyzed Ch. Chevalier vineyard development plans; prepared analysis of requirements for SMV's real estate investment/CAPEX. | 1.40 | $770.00 |
| | Peter Ekman | Analyzed and reviewed Ch. Chevalier vineyard re-planting proposal from Melka Studios re: future CapEx needs and impact on operations and cash flow. | 1.90 | $1,045.00 |
| 10/7/2022 | Peter Ekman | Telephone conference with K.Krakora re: critical operating issues, AP, cash flow forecasting and specific priority disbursements required immediately. | 0.30 | $165.00 |
| | Peter Ekman | Prepared analysis of needs and sent emails to V.Sahn and GM team re: operations team assistance to retain future services from The Allen Group. | 0.30 | $165.00 |
| 10/9/2022 | Peter Ekman | Telephone conference w K.Krakora re: retention of critical service providers necessary to maintain SMV operations and financial reporting. | 0.30 | $165.00 |
| 10/13/2022 | Peter Ekman | Analyzed export issues and collected data and info to respond to French wine export order from B&M. | 0.40 | $220.00 |
| 10/23/2022 | Peter Ekman | Analyzed and reviewed sell-side materials, provided feedback, and reviewed SMV M&A process email. | 0.30 | $165.00 |
| 10/24/2022 | Peter Ekman | Telephone conference with J.Vaughan re: SMV's 2021 appraisal and current update of appraisal. Analyzed outstanding items and issues to complete report. | 0.30 | $165.00 |
| | Peter Ekman | Developed SMV org chart for data room; prepared analysis of personnel requirements going-forward. | 1.10 | $605.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/25/2022 | Peter Ekman | Prepared email to T.Angelo re: data and operations reports. Communication re: data room functionality and upload of operating and financial information. | 0.10 | $55.00 |
| 10/31/2022 | Peter Ekman | Developed draft operations and financial reports including vineyard financials, investment required, CapEx, and issues/timing of block plantings. | 2.60 | $1,430.00 |
| | SUBTOTAL: | | 10.70 | $5,885.00 |
| | Business Operations | | | |
| 10/17/2022 | Peter Ekman | Meeting w Bank of the West team (P.DeLuca, T.Angelo, A.Beak) re overview of SMV, the assets, the business history, and the organization as initial support of banking process. | 2.50 | $1,375.00 |
| | Peter Ekman | Meeting with Bank of the West team (continued) with P.DeLuca, T.Angelo, A.Beak re detailed review of SMV operating and financial history, future budgets and operating plans, and key operating metrics for the business.  Discussed information needs for the CIM and other sale documents. | 3.10 | $1,705.00 |
| 10/18/2022 | Peter Ekman | Analysis of key operational activities re vineyard operations, financial reporting needs, forecasting needs, weekly cash-flow reporting, employee reporting, UST reports needed in the near future. Prepared process plan and timeline for all business ops reporting. | 1.60 | $880.00 |
| 10/20/2022 | Peter Ekman | Email to D.Kindermann re inquiring SMV's permits and licenses. Follow up analysis to ensure compliance. | 0.30 | $165.00 |
| | Peter Ekman | Reviewing and responding to emails and draft reports (MOR, UST, Cash Collateral, FS etc.). Provided comments and updates. | 1.20 | $660.00 |
| 10/21/2022 | Peter Ekman | Telephone conference w CRO, K.Krakora re financial reporting, cash-flow and sales organization structure and capabilities | 0.30 | $165.00 |
| | Peter Ekman | Telephone conferences and emails w B.Anderson, winemaker re vineyard yield info by block. Reviewing reports from Vintrace (harvest and grape software) and reconciling production plans. | 0.80 | $440.00 |
| 10/24/2022 | Peter Ekman | Telephone conference w R. Rosenbrand re real estate brokers and marketing material at SMV from efforts to sell SMV in the past. Update of required support data. | 0.30 | $165.00 |
| | Peter Ekman | Developing and finalizing the SMV org information and data; discussion with M.Seavoy re requests from BotW re info requested from ops team. | 0.60 | $330.00 |
| | Peter Ekman | Telephone conference w P.DeLuca, BotW re CapEx and Vineyard Development issues and capital requirements going-forward. | 0.70 | $385.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/24/2022 | Peter Ekman | Reviewing and responding to emails from counsel, SMV team, and bankers re MOR, IDI, organization, sales, cash-flow, 2022 harvest progression updates, wine club schedules, planning for visitation of presumptive buyers of SMV. | 0.70 | $385.00 |
| 10/25/2022 | Peter Ekman | Collecting and analyzing harvest (tonnage per block) information for continued vineyard yield analysis re analysis of vineyard productivities and improvements needed. | 0.60 | $330.00 |
| 10/28/2022 | Peter Ekman | Sending, reviewing, and responding to emails to/from SMV managers, Greenspoon, BotW bankers re harvest, SMV property projects, weekly cash flow forecast, future grape sales business development, and cash needs. | 0.80 | $440.00 |
| | Peter Ekman | Analyzing and reviewing SMV environmental studies, soil analysis, maps, ESA's etc. and uploading them for review. | 1.40 | $770.00 |
| 10/30/2022 | Peter Ekman | Collection of weekend harvest results and updating of vineyard yield analysis and reporting to management team. Managing plan and timeline. | 0.30 | $165.00 |
| | SUBTOTAL: | | 15.20 | $8,360.00 |

**Creditor Meetings & Communicat**

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/2/2022 | Peter Ekman | Responded to email from V. Sahn re MGG lender issues. | 0.20 | $110.00 |
| 10/3/2022 | Peter Ekman | Telephone conference w P.Flynn, A.Green, MGG, K.Krakora, V.Sahn, and MGG counsel re operations updated and SMV 13-week cash-flow budget. | 1.10 | $605.00 |
| 10/4/2022 | Peter Ekman | Telephone conference w K. Krakora re MGG/creditor issues and the cash collateral requirements. | 0.30 | $165.00 |
| 10/6/2022 | Peter Ekman | Reviewed agreement re Cash Collateral usage for critical vendors as it impacts operations and reporting requirements for SMV ops team. Responded to team. | 0.40 | $220.00 |
| 10/9/2022 | Peter Ekman | Telephone conference w J. Safra, CRO K.Krakora and Greenspoon team (V.Sahn, M.Horoupian) re MGG issues and responses to requests. | 0.60 | $330.00 |
| | Peter Ekman | Prepared and updated materials for the MGG telephone conference on Oct 10; analyzed operations for lender meeting. | 0.60 | $330.00 |
| 10/10/2022 | Peter Ekman | Telephone conference w MGG (P.Flynn, A.Gern) , MGG's lawyer, Greenspoon Lawyers (V.Sahn), CRO K. Krakora re general SMV business update and lender issues. | 0.60 | $330.00 |
| 10/11/2022 | Peter Ekman | Telephone conference w CRO, K. Krakora, V. Sahn re borrowing issues and prepared go-forward strategy. | 0.30 | $165.00 |
| | Peter Ekman | Telephone conference w P. Flynn, MGG re the French Negociant wine Export order / shipment. | 0.40 | $220.00 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 10/13/2022 | Peter Ekman | Telephone conference w A. Gern (MGG) re lender issues. | 0.40 | $220.00 |
| | Peter Ekman | Telephone conference w MGG (P.Flynn, A.Gern), Bank of the West (P.DeLuca), Greenspoon (V.Sahn), CRO K.Krakora re operating and lender issues. | 1.30 | $715.00 |
| 10/14/2022 | Peter Ekman | Review and responded to emails from Greenspoon (V. Sahn) re operations, sale process support, and MGG/creditor issues. | 0.60 | $330.00 |
| | Peter Ekman | Telephone conference w J. Safra, J. Vann, V.Sahn, K.Krakora re lender issues and MGG requests. | 1.00 | $550.00 |
| 10/17/2022 | Peter Ekman | Review correspondence between MGG (P.Flynn, A.Gern), Greenspoon Law firm and K.Krakora re operating issue and SMV's weekly Chapter 11 cash-flow forecast and budgets | 0.40 | $220.00 |
| | Peter Ekman | Reviewed emails from Greenspoon team, CRO and internal requests/correspondence re hearings. Analyzed and prepared updates to operating budgets, and researched options related to French negociant export order. | 1.30 | $715.00 |
| 10/18/2022 | Peter Ekman | Telephone conference w MGG (P.Flynn, A.Gern) re cash-flow issues and operations. | 0.80 | $440.00 |
| 10/19/2022 | Peter Ekman | Preparing for Telephone conference with MGG (P.Flynn, A.Gern) and their legal team re operating issues and cash requirements issues. | 0.40 | $220.00 |
| | Peter Ekman | Telephone conference w Greenspoon Marder, K.Krakora, J.Safra, D.Yannias, J.Vann, re preparation for the telephone conference with lender MGG and operating/capital needs issues. | 0.80 | $440.00 |
| | Peter Ekman | Telephone conference w BotW/BNPP's M&A Team, MGG, MGG lawyers, SMV owners and SMV lawyers, K.Krakora, V.Sahn re SMV operations support of M&A process, operating issues, and accounting priorities. | 0.90 | $495.00 |
| 10/20/2022 | Peter Ekman | Telephone conference w J.Safra, Greenspoon lawyers, K.Krakora. P. DeLuca, A.Beak, J.Vann re lender priority issues, process timeline, operations data needed for process and operating issues. | 0.70 | $385.00 |
| 10/24/2022 | Peter Ekman | Telephone conference w K.Krakora to prepare for the upcoming cash-flow Telephone conference with MGG | 0.20 | $110.00 |
| | Peter Ekman | Review of correspondence (and responded to) from V.Sahn re communications, timelines, key dates for lender reporting and communications. | 0.50 | $275.00 |
| | Peter Ekman | Analyzed and updated cash-flow forecast; telephone conference with A.Gern, P.Flynn, K.Krakora. | 0.60 | $330.00 |
| 10/29/2022 | Peter Ekman | Telephone conference w K.Krakora re operations, personnel, and MGG Telephone conference prep. | 0.20 | $110.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/31/2022 | Peter Ekman | Analyzed and reviewed emails from V.Sahn and MGG (P.Flynn) re operational and financial reporting support of the sale efforts of SMV. | 0.30 | $165.00 |
| | SUBTOTAL: | | 14.90 | $8,195.00 |

### Hearing Prep - Ops Support

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/3/2022 | Peter Ekman | Telephone conference with B. Brinkman (Jigsaw Advisors) re Chapter 11 process and hearings, support of initial filings, reporting issues, procedures, engagement issues, and creation of work plan and priorities. | 0.40 | $220.00 |
| 10/4/2022 | Peter Ekman | Reviewed declarations re Oct 4 SMV court filings per request of Greenspoon and K. Krakora to ensure accuracy and completeness from SMV operations and accounting perspective. | 0.70 | $385.00 |
| 10/6/2022 | Peter Ekman | Telephone conference w K. Krakora re upcoming court hearing and SMV cash management issues for operations. | 0.40 | $220.00 |
| | Peter Ekman | Telephone conference w B. Brinkman court hearing support and preparation of needed materials and operating documents. | 0.40 | $220.00 |
| | Peter Ekman | Meeting re: court hearing w Judge Novack and requested to participate in hearing. | 0.60 | $330.00 |
| | Peter Ekman | Video Conference Telephone conference w K.Krakora, S.Werth, V.Sahn, M.Horoupian, M.Seavoy re preparation for OCT 6 Court hearing; analyzed SMV reports and support docs. | 0.60 | $330.00 |
| 10/18/2022 | Peter Ekman | Prepared materials for Tue Oct 18 court hearing for SMV team. | 0.30 | $165.00 |
| | Peter Ekman | Meeting and appearance at the Oct 18 court hearing #22-10381 per request from Greenspoon and CRO. | 0.30 | $165.00 |
| 10/25/2022 | Peter Ekman | Preparing for the Oct 25 court hearing re operating issues including SMV's French wine export order and motion to release inventory. | 0.30 | $165.00 |
| | Peter Ekman | Meeting for Oct 25 Court Hearing case 22-10381 re a) SMV's French wine export order and release of inventory and b) cash collateral and funding of the operations, timelines. | 0.80 | $440.00 |
| 10/31/2022 | Peter Ekman | Telephone conference w CRO, Greenspoon et al re IDI support and preparation of SMV materials. | 0.90 | $495.00 |
| | SUBTOTAL: | | 5.70 | $3,135.00 |

### Operations Administration

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/3/2022 | William R Brinkman | Telephone conference with P. Ekman re: Chapter 11 issues, Court reporting issues, employment issues, work plan overview and planing, and overall support of CRO and Chapter 11 process from an operations standpoint. | 0.40 | NO CHARGE |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/5/2022 | Peter Ekman | Reviewed and analyzed rules and guidelines for use of cash collateral; prepared overview for accounting team; correspondence with ops team. | 0.30 | $165.00 |
| | William R Brinkman | Telephone conference with P. Ekman re: admin issues including MOR planning and preparation and overall reporting for the case. | 0.30 | NO CHARGE |
| 10/6/2022 | William R Brinkman | Telephone conference with P. Ekman re: support of Greenspoon team and CRO related to initial filings, Schedules, SOFA, and operations planning and issues related to systems, financial planning, reporting requirements, and cut-off issues. | 0.40 | NO CHARGE |
| 10/10/2022 | Peter Ekman | Analyzed and reviewed potential M&A proposal service provider presentation materials, and analyzed comprehensive data needs from the SMV ops team re the M&A process and selection. | 0.50 | $275.00 |
| 10/19/2022 | William R Brinkman | Telephone conference with P. Ekman re: operations and personnel issues, Chapter 11 process and reporting issues. | 0.40 | NO CHARGE |
| 10/30/2022 | Peter Ekman | Responded to emails from V.Sahn and Greenspoon team re various issues related to Jigsaw employment app, support of filings, and admin. | 0.20 | $110.00 |
| | SUBTOTAL: | | 2.50 | $550.00 |

Operations Data Analysis

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 9/30/2022 | Peter Ekman | Telephone conference with K. Krakora to review and analyze first weekly cash flow report and prepare for conf. telephone conference with counsel and team. | 0.50 | $275.00 |
| | Peter Ekman | Telephone conference with CRO K.Krakora and Greenspoon lawyers (V.Sahn, M.Horoupian) re operating needs and issues while in Chapter 11; strategy and tactics, information needs and timelines. | 1.20 | $660.00 |
| 10/1/2022 | Peter Ekman | Responded to emails from S. Werth re data involving utility companies and vendors; analyzed SMV historical data and prepared summaries. | 0.60 | $330.00 |
| | Peter Ekman | Analyzed operating reports, updated summaries, and responded to questions to support motions. | 0.70 | $385.00 |
| 10/2/2022 | Peter Ekman | Email to ops team and HR team at the SMV winery re information needed to support motions. | 0.30 | $165.00 |
| | Peter Ekman | Reviewed, analyzed and responded to emails re the costs, timeline and issues related to the SMV reservoir reconstruction project. | 0.40 | $220.00 |
| | Peter Ekman | Reviewed and analyzed insurance claim documents; responded to emails from Joe Vann and V. Sahn re SMV Glass Fire insurance claims. | 0.70 | $385.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/2/2022 | Peter Ekman | Telephone conference w K. Krakora, M. Horoupian re pre-payment, returns, and product exchange policies at SMV. Researched historical practices and ability going-forward as part of operating plan. | 0.70 | $385.00 |
| 10/3/2022 | Peter Ekman | Analyzed and reviewed SMV books and records and reviewed J. Cauz declaration. | 0.30 | $165.00 |
| | Peter Ekman | Prepare email response to support customer analytics and history as part of review and response re: customer program motion. | 0.30 | $165.00 |
| | Peter Ekman | Telephone conference w K. Krakora re AP collection, vendor communication and weekly cash flow forecast issues. | 0.40 | $220.00 |
| | Peter Ekman | Analyzed, reviewed and provided comments inventory valuation. | 0.50 | $275.00 |
| | Peter Ekman | Reviewed P Ekman declaration of inventory valuation and updated for completeness and accuracy; follow up telephone conference with K. Krakora and email to V. Sahn. | 0.60 | $330.00 |
| 10/4/2022 | Peter Ekman | Telephone conference w K. Krakora re SMV's operations issues, cash management planning, and Chapter 11 issues impacting operations. | 0.30 | $165.00 |
| | Peter Ekman | Telephone conference w K. Krakora re information, data and SMV operating reports needed to respond to questions from the UST. | 0.30 | $165.00 |
| 10/5/2022 | Peter Ekman | Analyzed an reviewed SMV's declarations and updated operating points and provided feedback to counsel. | 0.50 | $275.00 |
| 10/6/2022 | Peter Ekman | Telephone conference w CRO, K.Krakora re requirements info for critical vendors going forward.  Analyzed options for vendors and procurement. | 0.40 | $220.00 |
| | Peter Ekman | Reviewed and analyzed operating requirements to support use of cash collateral; prepared documents re use of cash collateral forecasting needs. | 0.60 | $330.00 |
| 10/10/2022 | Peter Ekman | Prepared, drafted and updated SMV reports to support UST & MOR reporting. Collected and analyzed financial, HR and operational information and reports and synthesized for counsel and ops team. | 1.00 | $550.00 |
| 10/11/2022 | Peter Ekman | Analyzed and prepared comments to  Bank of the West/BNPP proposal and presentation re SMV sale process; updated support requirements needed from SMV support and finance team. | 0.50 | $275.00 |
| | Peter Ekman | Review of SMV's delinquent winery and vineyard property taxes, reconciling of tax claims by county and SMV's accounting records, and numerous calls to Napa County offices . | 1.30 | $715.00 |
| | Peter Ekman | Telephone conference w Greenspoon, V.Sahn, M.Horoupian, CRO K.Krakora re key operating issues including outstanding issues re critical vendors, owner funding, M&A support process, French customer export shipment hold-up, cash collateral usage | 1.40 | $770.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | and planning , and other outstanding operations issues impacted by the Chapter 11 process. | | |
| 10/12/2022 | Peter Ekman | Telephone conference w CRO K.Krakora re French wine export order and what info/reports needed to release the wine for shipment to France. | 0.20 | $110.00 |
| | Peter Ekman | Analyzed and reviewed Centerview proposal and prepared support needs. Responded to SMV team. | 0.60 | $330.00 |
| | Peter Ekman | Telephone conferences (separately) w multiple potential investment bankers re upcoming sale process support requirements from SMV and operating documents for the sale process. | 3.50 | $1,925.00 |
| 10/13/2022 | Peter Ekman | Email to CRO K.Krakora re wine inventory valuation issues. | 0.10 | $55.00 |
| | Peter Ekman | Telephone conference w V. Sahn, K.Krakora re French export order documentation, SMV governance issues, SMV finance issues. | 0.30 | $165.00 |
| | Peter Ekman | Telephone conference w P.DeLuca, BotW re document requests, SMV historical data and background, and arrangements for BotW team to visit SMV and tour the property. | 0.50 | $275.00 |
| | Peter Ekman | Telephone conference w Greenspoon, K.Krakora, D.Wheelan re B&M French wine Export order, status, release of the wine process; prepared action items and next steps for execution by SMV team. | 0.80 | $440.00 |
| 10/14/2022 | Peter Ekman | Reviewed payroll and benefits data, and analyzed detailed information from accounting team re updating cash flow forecast. | 0.60 | $330.00 |
| 10/18/2022 | Peter Ekman | Reviewed and analyzed requests from Greenspoon, K.Krakora, BotW, SMV operating managers re financial and operating reports and information needed for the process. | 0.60 | $330.00 |
| | Peter Ekman | Prepared updated reports; and responded to data requests and requirements from BotW/BNPP; reviewed and created work plans for finance and reporting priorities; prepared responsive reports for MOR reporting. | 0.80 | $440.00 |
| 10/19/2022 | Peter Ekman | Analyzed operating requirements and information needs re BotW/BNPP's engagement letter and work plan proposal. | 0.30 | $165.00 |
| | Peter Ekman | Prepared updates of operating key initiatives; telephone conference w B.Brinkman re SMV's operating issues, Chapter 11 issues, and process and management of weekly cash-flow, vendors | 0.40 | $220.00 |
| | Peter Ekman | Telephone conferences w P.DeLuca (BotW) re support issues from SMV ops team and process/timeline planning. | 0.50 | $275.00 |
| | Peter Ekman | Reviewed and responded to emails from BotW, Greenspoon and SMV team re financial reporting and operational questions. Researched open items. | 0.50 | $275.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/19/2022 | Peter Ekman | Research, collection and response to Greenspoon lawyers (V.Sahn) re SMV licenses and permits for wine production, winery visitation analytics. | 0.50 | $275.00 |
| 10/20/2022 | Peter Ekman | Responded to V.Sahn re potential engagement with RE broker to market and sell the property. | 0.20 | $110.00 |
| | Peter Ekman | Telephone conference w P.DeLuca re the existing documents and reports; reports and general info needs by the bankers. | 0.40 | $220.00 |
| | Peter Ekman | Reviewing emails and responding to emails re operational reporting requests from Greenspoon lawyers, BotW and team. | 0.50 | $275.00 |
| 10/21/2022 | Peter Ekman | Collected, analyzed and reviewed real estate broker contracts, prior actions, and crafted potential plans moving forward. | 0.50 | $275.00 |
| | Peter Ekman | Developing forecast and CapEx model for vineyard development and improvement, preparing and collecting data and inputs for the model; prepared analysis and reports re CapEx needs and priorities. | 2.60 | $1,430.00 |
| 10/22/2022 | Peter Ekman | Prepared harvest analytics and information for vineyard review purposes. Updated and summarized specific vineyard performance analysis for creditor (MGG) and BotW purposes. | 0.50 | $275.00 |
| 10/24/2022 | Peter Ekman | Telephone conference w T.Angelo, BotW re data and operating requests for the data room, analysis of existing SMV reports and operating data, and priority information needs for BotW. | 0.50 | $275.00 |
| | Peter Ekman | Prepared operating data reports. Reviewed data request lists and requirements. | 0.70 | $385.00 |
| 10/25/2022 | Peter Ekman | Responded to emails w T.Angelo, M.Seavoy re BotW's data requests and requirements for financial and operating issues. | 0.20 | $110.00 |
| | Peter Ekman | Responding to email requests from M. Savoy and BotW (P.DeLuca, T.Angelo) re accounting and operations material needed for process and to support BotW's platform requirements. | 0.30 | $165.00 |
| | Peter Ekman | Prepared key SMV information for BotW, and reviewed responses from the SMV ops team. | 0.40 | $220.00 |
| | Peter Ekman | Analyzed preliminary wine club "data dump" from re wine club revenue, timing of cash collection forecast, and potential to improve operating performance. | 0.50 | $275.00 |
| 10/26/2022 | Peter Ekman | Meeting with SMV winemaker and property manager to asses non-vineyard assets (Buildings, Winery, Equipment, Landscaping, Grounds), CapEx needs for 2023-2026. | 1.80 | $990.00 |
| 10/27/2022 | Peter Ekman | Responded to D.Kinderman re past, lapsed, and current SMV permits and licenses to operate the SMV winery. Analyzed go-forward operating needs. | 0.30 | $165.00 |
| | Peter Ekman | Telephone conference w K.Krakora re support of the sale process issues and operations issues and related work. | 0.50 | $275.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/27/2022 | Peter Ekman | Analyzed, prepared, reviewed, and provided SMV's documents, permits and licenses for data room. | 0.60 | $330.00 |
| 10/28/2022 | Peter Ekman | Emails to V.Sahn re BotW/BNPP document preparation status and support, retaining counsel for land use advise, and retaining B. Riley advisors for SMV's independent inventory valuation. | 0.30 | $165.00 |
| | Peter Ekman | Telephone conference w CRO K.Krakora re operating issues, cash-flow review, and SMV priorities for accounting and support teams. | 0.40 | $220.00 |
| 10/31/2022 | Peter Ekman | Reviewed land use declaration from SMV's land use lawyer. Compared and analyzed SMV permits currently held by SMV. | 0.20 | $110.00 |
| | Peter Ekman | Analyzed, reviewed, and responded to emails from V.Sahn re data issues and operating issues that impact investment banking sale process. | 0.40 | $220.00 |
| | Peter Ekman | Continued work on vineyard financial analysis, 2022 harvest yields, and operational reporting and analysis. | 1.30 | $715.00 |
| | SUBTOTAL: | | 36.80 | $20,240.00 |

### Operations Reporting

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 9/30/2022 | Peter Ekman | Analyzed, collected and prepared financial and HR information. Responded to numerous inquiries and questions from counsel. | 1.60 | $880.00 |
| | Peter Ekman | Prepared financial info and synthesized into reports requested by counsel. | 1.70 | $935.00 |
| 10/2/2022 | Peter Ekman | Telephone conference w S. Werth, M. Horoupian, K. Krakora, V. Sahn, J. Safra, M. Seavoy re operating reports needed, financial analysis to support and drive the reorg strategy and tactics. | 1.30 | $715.00 |
| 10/3/2022 | Peter Ekman | Prepared, reviewed and analyzed P Ekman final declaration and related motion for accuracy and completeness re SMV's bottled inventory value and inventory issues. | 1.00 | $550.00 |
| | Peter Ekman | Telephone conference w K. Krakora re warehouse and shipping operations, issues, and policies at the warehouse and third party storage. | 0.30 | $165.00 |
| | Peter Ekman | Telephone conference w K. Krakora re status of information missing and open items. Responded to numerous email requests. | 0.30 | $165.00 |
| | Peter Ekman | Prepared operating reports. Collected, analyzed and reported SMV operations, HR information, and forecasted needs. Responded to and reported back to Mr. S. Werth re Chapter 11 reports needed. | 0.70 | $385.00 |
| | Peter Ekman | Reviewed and provided feedback re SMV Employee & HR Motion. Prepared summaries related to employees, wages, and HR. | 0.80 | $440.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/4/2022 | Peter Ekman | Telephone conference w K. Krakora re SMV 401(k) reporting, policies & procedures, and action items. | 0.30 | $165.00 |
| | Peter Ekman | Analyzed and prepared summary of outstanding checks issued before Sep 29 filing; proposed operating process to deal with outstanding check; prepared A/P management processes for SMV operations team. | 1.50 | $825.00 |
| 10/5/2022 | Peter Ekman | Telephone conference w B Brinkman re UST and MOR reporting requirements. Prepared updates to MOR support schedules. | 0.30 | $165.00 |
| | Peter Ekman | Reviewed motions and responded to operations questions from counsel re; updates and changes to motions/orders to respond to UST. | 0.30 | $165.00 |
| | Peter Ekman | Telephone conference w K. Krakora re operations-oriented issues, work-plan development for operations team, and UST reporting support requirements. | 1.00 | $550.00 |
| | Peter Ekman | Collected and analyzed financial and operating data for UST reports. Updated schedules and verified accuracy. | 1.40 | $770.00 |
| 10/6/2022 | Peter Ekman | Reviewed cash collateral draft agreement from V. Sahn, Greenspoon, and prepared comments from an operating perspective to address reporting issues. Responded to numerous inquiries. | 0.30 | $165.00 |
| | Peter Ekman | Collection and preparations of property tax information. Analyzed tax issues and cash needs. | 0.50 | $275.00 |
| | Peter Ekman | Prepared reports and schedules to support UST reports. Responded to questions from counsel and UST. Analyzed operating reports. | 1.50 | $825.00 |
| | Peter Ekman | Prepared cash flow analysis. Collection of data, analysis of A/P trends, and preparation of cash-flow schedules. Directed the SMV operations and financial teams to compile and report needed information and reports. | 1.60 | $880.00 |
| 10/7/2022 | Peter Ekman | Telephone conference w K.Krakora re weekly Cash Flow reports and updates to forecasts. | 0.40 | $220.00 |
| | Peter Ekman | Requesting and collecting operating reports, and generated schedules and material from the SMV organization to respond to inquiries. | 0.50 | $275.00 |
| | Peter Ekman | Telephone conference w D. Leon at CQ&A re SMV's California tax filings and reporting needs. Follow up with internal team. | 0.50 | $275.00 |
| | Peter Ekman | Responded to emails from Greenspoon lawyers (V.Sahn, M.Horoupian) re assistance to address questions, open items, and UST reporting information requests. | 0.70 | $385.00 |
| | Peter Ekman | Prepared supporting schedules from SMV systems for re MOR reporting support. | 0.70 | $385.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/7/2022 | Peter Ekman | Reviewed, analyzed and responded to inquiries from CRO K.Krakora, Greenspoon Marder (V.Sahn, M.Horoupian), SMV team members, M. Seavoy. Responded to numerous reporting needs, cash flow questions, asset detail questions, and financial statement issues. | 0.90 | $495.00 |
| 10/9/2022 | Peter Ekman | Prepared reports and collected data re UST reporting requirements.  Analyzed operating reports and responded to counsel and bankers. | 0.60 | $330.00 |
| 10/10/2022 | Peter Ekman | Telephone conference w V. Sahn, M. Horoupian, CRO K. Krakora re operating issues, sale process support, info needs, reports needed and general update. | 0.30 | $165.00 |
| | Peter Ekman | Analyzed pre-petition accounts payable and prepared summaries and statements. | 0.30 | $165.00 |
| | Peter Ekman | Prepared and analyzed bank statements for all SMV accounts. Responded to inquiries. | 0.50 | $275.00 |
| | Peter Ekman | Analyzed and reviewed operating reports for UST reporting. Responded to questions from counsel. | 0.50 | $275.00 |
| | Peter Ekman | Prepared and gathered operating reports, documents, and summaries for filings. | 0.70 | $385.00 |
| | Peter Ekman | Reconciled and analyzed delinquent property taxes, and prepared reporting summary. | 0.80 | $440.00 |
| 10/11/2022 | Peter Ekman | Prepared and updated MOR reporting, prepared support schedules and managed finance team collecting and preparing information. | 1.00 | $550.00 |
| | Peter Ekman | Prepared UST reports and detailed attachments with operations schedules and financial information. | 1.20 | $660.00 |
| 10/12/2022 | Peter Ekman | Meeting w B. Garrison re review of MOR issues, prepared updates, and chased down discrepancies. | 0.40 | $220.00 |
| 10/13/2022 | Peter Ekman | Analyzed operating information and provided responses to questions re Sep 30th MOR report.  Telephone conference with ops team members. | 0.40 | $220.00 |
| | Peter Ekman | Prepared for telephone conference with AWG accountants and staff re the MOR report issues.  Analyzed critical and priority open items and questions and responded. | 0.50 | $275.00 |
| 10/14/2022 | Peter Ekman | Responded to M.Horoupian re SMV property appraisal issues. | 0.20 | $110.00 |
| | Peter Ekman | Telephone conference w M.Horoupian re the release of the wines to fulfill the SMV export order. | 0.20 | $110.00 |
| | Peter Ekman | Telephone conference w K.Krakora re cash-flow forecasting, updated budgets, and operating issues at SMV. | 1.10 | $605.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/17/2022 | Peter Ekman | Telephone conference w K.Krakora re review of operating issues, analysis of cash flow reports, MOR, and preparation for BotW meeting. | 0.50 | $275.00 |
| 10/18/2022 | Peter Ekman | Prepared reports, analyzed operating data, collected and sent materials to BotW team.  Responded to numerous inquiries. | 1.10 | $605.00 |
| | Peter Ekman | Telephone conference w AWG, K.Krakora, J.Ringelstein re cash-flow issues, reporting requirements, SoFA reporting needs, and timelines for finance and operations team to complete analyses. | 1.10 | $605.00 |
| 10/19/2022 | Peter Ekman | Reviewed updated operating reports for meeting with Greenspoon team 8 AM telephone conference. Prepared for call and expected questions. | 0.20 | $110.00 |
| | Peter Ekman | Collection and reporting of SMV organizational, corporate, and legal materials for BotW. | 0.30 | $165.00 |
| 10/20/2022 | Peter Ekman | Telephone conference w K.Krakora, J.Ringelstein re updated Oct 20 Cash flow report and lender communications with operating results. | 0.30 | $165.00 |
| | Peter Ekman | Telephone conference w Greenspoon lawyers (V.Sahn, M.Horoupian), CRO K.Krakora, J.Vann re financial reporting and disclosure issues. | 0.50 | $275.00 |
| 10/22/2022 | Peter Ekman | Prepared data, reports and operating summaries for data room. Responded to BotW. | 0.40 | $220.00 |
| 10/23/2022 | Peter Ekman | Receiving and reviewing harvest information updates with ops team for vineyard productivity and yield analysis reports. | 0.30 | $165.00 |
| | Peter Ekman | Collected and analyzed winery operating results and historical data.  Prepared summaries and responded to outside requests and questions. | 0.70 | $385.00 |
| 10/24/2022 | Peter Ekman | Prepared SMV property and real estate reports and responded to requests for information for the data room. | 0.30 | $165.00 |
| | Peter Ekman | Telephone conference w B.Anderson re harvest and grape tonnage and block analysis for updated vineyard results on by block yield basis for reporting. | 0.40 | $220.00 |
| | SUBTOTAL: | | 34.90 | $19,195.00 |
| | Ops - Travel | | | |
| 9/30/2022 | Peter Ekman | Travel time from San Rafael to SMV in St. Helena (RT) in total 115 miles [billed at 50% rates]. | 3.30 | $907.50 |
| 10/3/2022 | Peter Ekman | Travel time from San Rafael to SMV in St. Helena (RT) in total 115 miles [billed at 50% rates]. | 3.10 | $852.50 |
| 10/6/2022 | Peter Ekman | Travel time from San Rafael to SMV in St. Helena (RT) in total 115 miles [billed at 50% rates]. | 3.50 | $962.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/10/2022 | Peter Ekman | Travel time from San Rafael to SMV in St. Helena (RT) in total 115 miles [billed at 50% rates]. | 2.80 | $770.00 |
| 10/11/2022 | Peter Ekman | Travel time from San Rafael to SMV in St. Helena (RT) in total 115 miles [billed at 50% rates]. | 3.40 | $935.00 |
| 10/12/2022 | Peter Ekman | Travel time from San Rafael to SMV in St. Helena (RT) in total 115 miles [billed at 50% rates]. | 3.30 | $907.50 |
| 10/17/2022 | Peter Ekman | Travel time from San Rafael to SMV in St. Helena (RT) in total 115 miles [billed at 50% rates]. | 2.90 | $797.50 |
| 10/20/2022 | Peter Ekman | Travel time from San Rafael to SMV in St. Helena (RT) in total 115 miles [billed at 50% rates]. | 3.30 | $907.50 |
| 10/26/2022 | Peter Ekman | Travel time from San Rafael to SMV in St. Helena (RT) in total 115 miles [billed at 50% rates]. | 3.40 | $935.00 |
| | SUBTOTAL: | | 29.00 | $7,975.00 |

Ops Business Plan Development

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/4/2022 | Peter Ekman | Analyzed SMV vineyard development plans & budgets related to the future business and CapEx, and prepared draft updates, cost estimates, and timelines. Responded to numerous questions and follow up issues. | 2.20 | $1,210.00 |
| 10/7/2022 | Peter Ekman | Updated and prepared Miravalle Vineyard CapEx needs, replanting plan and ops strategy plan. | 0.70 | $385.00 |
| 10/10/2022 | Peter Ekman | Reviewed farming priorities and analyzed labor/employee needs for farming activities re SMV's harvest and winter project planning. | 0.70 | $385.00 |
| 10/14/2022 | Peter Ekman | Analyzed vineyard CapEx needs, prepared summaries and strategies including replanting analysis, vineyard productivity analysis, and costs estimates. | 1.40 | $770.00 |
| 10/16/2022 | Peter Ekman | Analyzed vineyard productivity information and developed a vineyard re-planting strategy re SMV's CapEx budgets. | 2.30 | $1,265.00 |
| 10/20/2022 | Peter Ekman | Prepared summaries and collected data of detailed vineyard development cost and labor cost for vineyard CapEx budgets and plans. | 1.50 | $825.00 |
| 10/25/2022 | Peter Ekman | Telephone conference with P.Deluca (BoW) re: inventory issues, operating issues, M&A process and information needed by bankers for updated business plan and forecast. | 0.30 | $165.00 |
| | Peter Ekman | Meeting with D.Wheelan, J.Ringelstein, K. Krakora re: operating issues, 1Q23 cash receipts forecast for weekly cash-flow forecast and operations planning. | 1.00 | $550.00 |
| 10/26/2022 | Peter Ekman | Reviewing and providing written feedback to Bank of the West re: draft of pro-forma vineyard financials and operating budgets. | 0.50 | $275.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/31/2022 | Peter Ekman | Telephone conference with Maayan (Melka Studios) re: operations issues including harvest status and update and vineyard replanting options and strategy. | 0.30 | $165.00 |
| | SUBTOTAL: | | 10.90 | $5,995.00 |

### Ops Personnel Management

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 9/29/2022 | Peter Ekman | Telephone conference with CRO, Kevin Krakora, to prepare for telephone conference with SMV Management Team re team operational priorities and strategic initiatives. | 0.40 | $220.00 |
| | Peter Ekman | Prepared detailed operating steps for SMV accountants (B.Garrison, S.Soares) related to upcoming needs for the weekly cash flow reporting requirements to various parties. Meeting with accounting team. | 0.80 | $440.00 |
| | Peter Ekman | Telephone conference meeting with SMV management team re: operations issues, cash flow challenges, Chapter 11 questions, and to answer general operating questions from managers. | 1.00 | $550.00 |
| | Peter Ekman | Telephone conference with SMV mgmt team (R.Rosenbrand, D.Whelan, K.Baker, B.Anderson) to review key operating issues and reporting requirements, to provide critical info for operating teams, and to answer questions regarding process going forward. Presented new accounting and operational procedures. | 1.80 | $990.00 |
| | Peter Ekman | Analyzing and reviewing SMV AP re preparation for pre- and post Chapter 11 filing treatment and accounting of A/P and go-forward vendor management issues. | 2.40 | $1,320.00 |
| 9/30/2022 | Peter Ekman | Review and analysis of SMV operating and financial information received re reporting needs and requirements. Prepared workplan to delegate to the accounting team. | 0.50 | $275.00 |
| | Peter Ekman | Meeting with L.Bareilles re: accounts payable issues and cash management operations. | 0.80 | $440.00 |
| | Peter Ekman | Implemented new AP procedures in the SMV accounting org re pre/post petition AP management, payments processes, and vendor communication. | 1.30 | $715.00 |
| | Peter Ekman | Telephone conference with SMV managers (Dermot Wheelan, Ron Rosenband) re: SMV operations reporting requirements, Chapter 11 reporting requirements requested by CRO, and reviewed and analyzed operating and financial reports with internal team. | 1.90 | $1,045.00 |
| 10/1/2022 | Peter Ekman | Review and analyze operations issues raised by ops team and respond to emails from SMV managers (R.Rosenbrand, B.Anderson) re immediate operation needs and priorities. | 0.70 | $385.00 |
| 10/3/2022 | Peter Ekman | Meeting w Ron Rosenbrand re SMV's Reservoir project, vendor communication, options related to the project. | 1.00 | $550.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/3/2022 | Peter Ekman | Virtual meeting with SMV mgmt team D. Wheelan, R. Ronsberger, B. Anderson, K. Baker and K. Krakora re: SMV operations, required information to support motions, filings, and Chapter 11 implications on operations. | 1.30 | $715.00 |
| 10/4/2022 | Peter Ekman | Telephone conference w K. Krakora re priorities for ops team and finance team. Assisted CRO by responding to requests. | 0.30 | $165.00 |
| 10/5/2022 | Peter Ekman | Prepared operating updates and requested detailed information from SMV vineyard team and operations for operating planning purposes. | 0.30 | $165.00 |
| | Peter Ekman | Meeting with SMV accounting team re A/P reporting and analysis required post-petition. Reviewed past practices and implemented new processes. | 0.50 | $275.00 |
| | Peter Ekman | Responding to emails from K.Krakora (GH), SMV staff, and vendors (numerous) re: payments and timing. Prepared updated forecast. | 0.70 | $385.00 |
| | Peter Ekman | Prepared and updated planning of SMV vineyard operations for remainder of 2022 with SMV management team re: immediate priorities, operational requirements, costs and cash needs. | 1.20 | $660.00 |
| | Peter Ekman | Directed SMV accounting team re SMV tax reporting issues and needs going forward. Meetings with team. | 0.40 | $220.00 |
| | Peter Ekman | Prepared communication and instructions to the SMV management team re information needed for the initial reporting. Prepared draft reports and templates for ops team. | 0.70 | $385.00 |
| | Peter Ekman | Reviewed and analyzed reporting material from SMV managers and ops team. Prepared updates and requested clarification re key issues. | 1.30 | $715.00 |
| 10/6/2022 | Peter Ekman | Telephone conference with T Allen (Allen Wine Group) re: needs and requirements going forward from accounting staff, operations processes and reporting guidelines, and invoicing for services while SMV is in Chapter 11. Analyzed current reporting issues. | 0.60 | $330.00 |
| | Peter Ekman | Telephone conferences and emails to AWG, SMV team re accounting services issues, A/P processes and treatment of pre-petition items, payment processes during Chapter 11, and handling of JP Morgan accounts. | 1.00 | $550.00 |
| 10/7/2022 | Peter Ekman | Developed detailed AP processes, instructions, and reporting requirements for SMV accounting department. | 0.40 | $220.00 |
| | Peter Ekman | Telephone conference w Greenspoon Marder team (V.Sahn), CRO K.Krakora, B. Garrison re short-term financial and operating priorities, deliverables, reporting requirements. | 0.50 | $275.00 |
| | Peter Ekman | Telephone conference w R. Rosenbrand re: SMV reservoir project, BLT liner production, and other operating issues. | 0.50 | $275.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/7/2022 | Peter Ekman | Telephone conference with B. Garrison re: disbursements approved for Oct 7 and Oct 10, required operational items funded, and subsequent funding process issues. | 0.60 | $330.00 |
| | Peter Ekman | Telephone conference with B. Anderson (winemaker) re: winemaking and operating requirements going-forward, payables management impacting production, future purchases, vendor management and communications. | 0.60 | $330.00 |
| 10/9/2022 | Peter Ekman | Contacted service providers (accounting) re: SMV go-forward requirements to support operations and reporting. Prepared updates for SMV management team. | 0.60 | $330.00 |
| | Peter Ekman | Analyzed and reviewed SMV documents. Prepared and communicated to SMV Mgrs requirements related to documentation and reports needed for the SMV Chapter 11 process, reporting to lender, and for management team. | 1.50 | $825.00 |
| 10/10/2022 | Peter Ekman | Meeting with D. Wheelan re: the 456 case wine export order to the French negociant; analyzed options and costs. Prepared plan and recommendation. | 0.60 | $330.00 |
| | Peter Ekman | Analyzed accounting needs and reporting capabilities currently in-place. Reviewed services and people in-place from the Allen Wine Group and internal accounting team; reviewed performance and provided feedback and directives to accounting team for future operations and reporting. | 0.80 | $440.00 |
| | Peter Ekman | Developed and updated vineyard projects and farming calendar and timeline, prepared operating budgets for SMV vineyard operations management, employee scheduling, reviewed work force cost savings opportunities. | 1.30 | $715.00 |
| | Peter Ekman | Meeting w vineyard manager R.Rosenbrand re upcoming key vineyard winter season projects, planning, cost, budgets, and priorities re daily operational management. | 1.30 | $715.00 |
| | Peter Ekman | Meeting w B.Garrison, AWG re Cash Flow reporting to lender MGG. | 0.40 | $220.00 |
| | Peter Ekman | Analyzed A/P issues with S.Soares, L.Barillia, and the accounting department re approvals of weekly payments and cash flow reporting issues. | 0.60 | $330.00 |
| | Peter Ekman | Meeting w winemaker B.Anderson re "raisin" picks (heat wave is creating much damage to the grapes) and market condition for bulk wine from "raisin" grapes re efforts to sell bulk wine to improve cash flow. | 0.50 | $275.00 |
| | Peter Ekman | Meeting w VP Marketing, D.Whelan re communications to wine club members post-filing. Prepared communications for the team. | 0.50 | $275.00 |
| 10/11/2022 | Peter Ekman | Telephone conference w B. Garrison re reporting, A/P issues, cash flow forecasting changes. Followed up with emails to ops team. | 0.40 | $220.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/11/2022 | Peter Ekman | Telephone conference w D. Wheelan re French wine export order, sales & marketing organization issues, priorities of the sales team. | 0.80 | $440.00 |
| | Peter Ekman | Meeting with K.Baker, SMV DTC Director and the wine club team re the October wine-club shipment, email communications, revenue estimate, project status, and reporting needs. | 0.80 | $440.00 |
| | Peter Ekman | Prepared and analyzed Miravalle vineyard financials to review with R.Rosenbrand re operations and go-forward re-planting plans. | 0.90 | $495.00 |
| | Peter Ekman | Reviewed SMV bank account activity, analyzed recent transactions re weekly cash flow reconciliations and reporting requirements. Prepared detailed instructions for the SMV accounting team re future reporting, payments to vendors, and overall vendor mgmt process. Responded to numerous follow up questions and issues. | 1.40 | $770.00 |
| 10/12/2022 | Peter Ekman | Review and preparation of pre- and post-petition AP, analyzed and determined weekly payments, and updated weekly cash-flow reporting. | 0.70 | $385.00 |
| | Peter Ekman | Review of invoicing and payment processes. Prepared recommendations and action steps for improvements with the AWG accounting team (B.Garrison, S.Soares). | 0.70 | $385.00 |
| | Peter Ekman | Meeting w AWG accounting team (B.Garrison, S.Soares) re A/P payment plan and prepared detailed vendor analysis. | 1.10 | $605.00 |
| | Peter Ekman | Weekly SMV Management Team Meeting with R.Rosenbrand, K.Baker, D.Whelan, re ops team priorities, updates to the team about the Chapter 11 process. Prepared and communicated updated priority work plans for teams. | 1.60 | $880.00 |
| 10/13/2022 | Peter Ekman | Responded to inquiries from SMV operations team. Prepared emails to SMV mgrs re work plan and priorities. | 0.20 | $110.00 |
| | Peter Ekman | Telephone conference w AWG Accounting team re the MOR report and operations reporting. | 0.60 | $330.00 |
| | Peter Ekman | Telephone conference w D. Wheelan re the French Negociant order of 456 cases, documentation needed from the winemaker, lab reports. | 0.60 | $330.00 |
| 10/14/2022 | Peter Ekman | Emails to SMV accounting team (B.Garrison, S.Soares) requesting information needed for financial forecasting and reporting. | 0.30 | $165.00 |
| | Peter Ekman | Telephone conference w AWG accounting team (B.Garrison, S.Soares) re accounting issues and priorities, accounting system issues and capabilities. Prepared summary for CRO and mgmt team. | 0.80 | $440.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/14/2022 | Peter Ekman | Telephone conference w SMV accounting staff (B.Garrison, S.Soares) re cash flow planning issues, vendor management issues, and cash budgeting for upcoming week. Prepared analysis of cash after call. | 1.40 | $770.00 |
| 10/17/2022 | Peter Ekman | Meeting with SMV mgmt team (R.Rosenbrand, K.Baker, B.Anderson, D.Whelan) re: information support and requests from Bank of the West and next steps/timeline. Prepared detailed work plan. | 1.00 | $550.00 |
| | Peter Ekman | Prepared for meeting with BotW bankers; organization meetings and calls with SMV Management team. Reviewed document requests and prepared analyses and support documents. | 1.40 | $770.00 |
| 10/18/2022 | Peter Ekman | Emails and Telephone conferences with SMV mgrs (incl. S.Soares, D.Wheelan) re cash flow forecast. | 0.50 | $275.00 |
| | Peter Ekman | Emails and phone Telephone conferences with SMV managers (R.Rosenbrand, B.Anderson, K.Baker) re inventory valuation, accounting and reporting, 2022 harvest, organization, vineyard information. | 0.80 | $440.00 |
| 10/19/2022 | Peter Ekman | Prepared email to L.Bareilles re questions on the Daily Sales Report and intro to J.Ringelstein to assist in reporting. | 0.10 | $55.00 |
| | Peter Ekman | Prepared emails to S.Soares, AWG team re cash receipt collections and reporting for the cashflow forecast. | 0.20 | $110.00 |
| | Peter Ekman | Telephone conference with SMV management and K.Krakora re SMV weekly priorities, sales update and cash collection summary, operations updates and feedback to improve operations. | 1.50 | $825.00 |
| | Peter Ekman | Reviewed, analyzed and developed new SMV post-fire vineyard planting plan w R.Rosenbrand. Updated CapEx replanting budgets and future grape revenue forecast as a result of replanting investments. | 2.20 | $1,210.00 |
| 10/20/2022 | Peter Ekman | Telephone conference w D.Wheelan re wholesale forecasting for weekly Cash-Flow reporting | 0.40 | $220.00 |
| | Peter Ekman | Drafting, creating and sending requests to AWG accounting firm (B.Garrison), DTC organization (K.Baker), the wholesale mgr (D.Whelan), re critical information needed re revenue projections for financial reporting | 0.50 | $275.00 |
| | Peter Ekman | Telephone conference w K.Krakora, B.Garrison, M.Seavoy, S.Soares re support request related to MOR balance sheet reporting. | 0.60 | $330.00 |
| 10/21/2022 | Peter Ekman | Review of, and responding to, emails from SMV manager (R.Rosenbrand), Greenspoon lawyers (V.Sahn), BotW (P.DeLuca, T.Angelo) re operations and financial reporting needs. | 0.50 | $275.00 |
| 10/22/2022 | Peter Ekman | Responded to emails from D.Wheelan re employee resignations, replacement options and plan, and organization priorities. | 0.30 | $165.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/23/2022 | Peter Ekman | Prepared emails to key SMV managers (D.Whelan, R.Rosenbrand) re early week priorities and deliverables. Followed up emails with calls to managers. | 0.30 | $165.00 |
| 10/24/2022 | Peter Ekman | Telephone conference w B.Anderson (winemaker and property manager) re SMV's non-vineyard CapEx forecast and priority repair needs. Updated CapEx analysis. | 0.50 | $275.00 |
| 10/25/2022 | Peter Ekman | Responded to C.Brock at SMV re detailed wine club information, analysis of club, and setting up a meeting to review wine club material for reporting, revenue estimates, timing of programs. | 0.30 | $165.00 |
| | Peter Ekman | Updated dedicated employee organizational chart for the M&A process per request to support sale process. | 0.30 | $165.00 |
| | Peter Ekman | Responded to ops team re: SMV press release to address industry issues, customer and client concerns, and plan-forward post-Chapter 11 filing.  Calls with various managers. | 0.50 | $275.00 |
| | Peter Ekman | Telephone conferences with R.Rosenbrand, B.Anderson re vineyard production, harvest, yields, vintrace reporting. | 0.50 | $275.00 |
| | Peter Ekman | Reviewed and responded to emails from SMV Managers re SMV sales issues and questions, accounting & finance processes and needs, vineyard operations. | 0.50 | $275.00 |
| | Peter Ekman | Prepared responses to ops team, and reviewed and responded to emails from SMV executives, AWG, Greenspoon, K.Krakora, SMV managers re operations projects, priorities and reporting. | 0.60 | $330.00 |
| | Peter Ekman | Prepared and updated ops processes, calendar, and internal SMV org chart. Produced and updated reports and analysis related to KERP analysis as requested by CRO. | 0.70 | $385.00 |
| 10/26/2022 | Peter Ekman | Prepared summaries and financial analysis per CRO for KERP proposal to retain key employees throughout the Chapter 11 process. | 0.50 | $275.00 |
| 10/27/2022 | Peter Ekman | Analyzed operating reports. Responded to 26 emails from SMV Managers, BotW/BNPP re SMV operations, sales questions, DTC program issues, vineyard mgmt, winemaking etc. | 0.70 | $385.00 |
| 10/30/2022 | Peter Ekman | Responded to emails from SMV Managers (R.Rosenbrand, B.Anderson, K.Baker) re urgent operational issues. Prepared summaries of critical needs for CRO and mgmt team. | 0.40 | $220.00 |
| 10/31/2022 | Peter Ekman | Emails to Allen Wine Grp (T.Allen, B.Garrison) re SMV accounting priorities, cost of sale analysis and additional accounting support requested by AWG. Call with T Allen. | 0.40 | $220.00 |
| | Peter Ekman | Developed an equipment ledger report with winemaker B.Anderson. | 0.50 | $275.00 |
| | Peter Ekman | Analyzed grape harvest results for Sun Oct 30 and Mon Oct 31 re and month end results. incl. Prepared harvest reporting summaries for team and mgmt. | 0.70 | $385.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/31/2022 | Peter Ekman | Responded to emails to SMV Managers (D.Whelan, R.Rosenbrand) re multiple internal issues (org., DTC, pricing, vineyards, winery equipment, harvest). Telephone conference with D.Whelan. Follow up with CRO. | 0.70 | $385.00 |
| | | SUBTOTAL: | 62.00 | $34,100.00 |

### Ops Planning & Forecasting

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 9/29/2022 | Peter Ekman | Drafted and prepared the first weekly cash-flow report. Reviewed with CRO and ops team.  Updated template. | 1.80 | $990.00 |
| | Peter Ekman | Prepared and developed weekly cash flow report template and process. Created input processes to gather information from various parts of organization along with timeliness. Communicated with ops team re needs to provide timely results and to manage AP and AR in the Chapter 11 process. | 2.30 | $1,265.00 |
| 10/1/2022 | Peter Ekman | Review and update SMV 13-week financial cash-flow forecast re reporting to reflect feedback from team and creditor (MGG). | 0.60 | $330.00 |
| 10/7/2022 | Peter Ekman | Prepared and updated SMV operating list of utilities, analyzed run-rates and trends, forecasted ongoing requirements. | 0.50 | $275.00 |
| 10/10/2022 | Peter Ekman | Reviewed and analyzed SMV's 2021 CA tax Return and property taxes as part of preparation of cash flow forecast updates. Analyzed tax issues impacting future forecast periods. | 0.40 | $220.00 |
| | Peter Ekman | Prepared 13-week cash flow budget update. Reviewed actual results. Prepared cash reconciliation of forecast vs. actual. | 1.60 | $880.00 |
| 10/11/2022 | Peter Ekman | Reviewing AP and the associated process re cash flow reporting and controls. Email communication with finance team re: needs and updates. | 0.50 | $275.00 |
| | Peter Ekman | Preparations re the weekly Cash Flow Forecast. | 0.70 | $385.00 |
| 10/12/2022 | Peter Ekman | Prepared updates, data collection, review and analysis re cash payables for cash-flow forecast. | 0.60 | $330.00 |
| | Peter Ekman | Prepared financial analysis for cash flow forecast purposes. Analyzed ops reports. | 0.90 | $495.00 |
| 10/13/2022 | Peter Ekman | Preparation of SMV 13 weeks cash-flow forecast report to support negotiations with lender re use of cash collateral issue. Email with CRO. | 0.60 | $330.00 |
| 10/14/2022 | Peter Ekman | Revisions and updates to 13-week cash-flow forecast. | 0.40 | $220.00 |
| 10/17/2022 | Peter Ekman | Analyzed and updated cash flow forecast. Prepared support summaries. | 0.40 | $220.00 |
| 10/19/2022 | Peter Ekman | Responded to K.Krakora re land use issues and questions. Prepared summary of licensing, permits to operate, and potential operating issues. | 0.40 | $220.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/19/2022 | Peter Ekman | Telephone conference w J.Ringelstein re weekly cash-flow reporting priorities and process to receive needed information on timely basis. Established work plan. | 0.50 | $275.00 |
| | Peter Ekman | Telephone conference with J.Ringelstein re Q1-23 cash-flow forecast. Updated accounting forecast. | 1.10 | $605.00 |
| 10/20/2022 | Peter Ekman | Telephone conference w K.Krakora re information needed for reporting, cash-flow forecasting. | 0.20 | $110.00 |
| | Peter Ekman | Telephone conference w B.Anderson re bulk wine sale forecast based on grape estimates in the 2022 harvest. | 0.20 | $110.00 |
| | Peter Ekman | Prepared detailed analysis of vineyard development cost per vineyard farming activity re requests from BotW/BNPP's (P.DeLuca, T.Angelo). | 0.80 | $440.00 |
| | Peter Ekman | Prepared updates to weekly cash flow analysis and reporting. | 1.70 | $935.00 |
| 10/21/2022 | Peter Ekman | Reviewing and responding to emails from BotW, Greenspoon, AWG re SOFA and schedules, prepared and updated cash-flow reporting, analyzed contracts and agreements. | 0.50 | $275.00 |
| | Peter Ekman | Telephone conference w J.Ringelstein to finalize the Q1-2023 cash receipt model for the weekly cash flow forecast. Updated forecast. | 0.70 | $385.00 |
| | Peter Ekman | Created draft SMV Q1-2023 weekly cash-flow forecast and estimated initial funding requirements for 1Q23. Analyzed run-rates and savings options. | 2.00 | $1,100.00 |
| 10/24/2022 | Peter Ekman | Reviewing weekly Cash-Flow Forecast with J.Ringelstein re changes, updates and need for accurate financial information. Follow up with ops team. | 0.30 | $165.00 |
| | Peter Ekman | Emails and Telephone conference with J.Ringelstein re SMV q1-23 cash receipts forecast model, assumptions and q1 cash-flow forecast. Analysis of 2021 receipts as basis for assumptions. | 0.70 | $385.00 |
| 10/25/2022 | Peter Ekman | Prepared and drafted proposed future organization structure for SMV; analysis needed for the business plan and BotW requests. | 1.00 | $550.00 |
| | Peter Ekman | Emails to M.Seavoy, S.Soares, K.Krakora with instructions as to how to collect accurate and consistent cash receipt information for upcoming cash-flow reporting. | 0.30 | $165.00 |
| | Peter Ekman | Analyzed and updated cash flow reporting for w/o Oct 17 with M.Seavoy, J.Ringelstein, S.Soares. | 0.40 | $220.00 |
| | Peter Ekman | Reviewed updated cash data and reports and receipts for the cash flow reconciliation. Emailed and telephone conferences with S.Soares, J.Ringelstein re open items, info needed and solutions to address differences. | 0.60 | $330.00 |
| 10/26/2022 | Peter Ekman | Telephone conference w K.Krakora re status of financial forecasting, cash flow, priorities, harvest update. | 0.50 | $275.00 |

Case: 22-10381   Doc# 297   Filed: 03/31/23   Entered: 03/31/23 16:00:07   Page 53 of 147

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/26/2022 | Peter Ekman | Telephone conference w J.Ringelstein to reconcile actual cash-flow and cash receipts from w/o Oct 17 vs. forecast. | 0.70 | $385.00 |
| | Peter Ekman | Collecting and analyzing disbursement and receipts forecast information and applying to w/o Oct 24 & 31 weekly cash-flow forecast. Updated cash flow forecast. | 0.80 | $440.00 |
| | Peter Ekman | Prepared reconciling (continued) of cashflow forecast for w/o Oct 17 w J.Ringelstein. Telephone conferences and meetings with SMV accounting re issues in accounts payable, cash receipts. | 1.70 | $935.00 |
| 10/27/2022 | Peter Ekman | Telephone conference w K.Krakora re DTC account issues. Analyzed process to investigate and manage going-forward. | 0.30 | $165.00 |
| | Peter Ekman | Research of past credit card fee payments, forecasting of future credit card payments, inclusion and updates in the weekly cash-flow forecast. | 0.30 | $165.00 |
| | Peter Ekman | Telephone conferences w R.Rosenbrand, B.Garrison re DTC transactions. Analyzed additional documents, reports and emails from R.Rosenbrand and B.Garrison. | 0.50 | $275.00 |
| | Peter Ekman | Emails and Telephone conferences w J.Ringelstein re cash-flow actuals vs. forecast, reconciliations of unexpected differences, build out in the model Q1 - 2023. | 0.70 | $385.00 |
| 10/28/2022 | Peter Ekman | Reviewed and analyzed draft of the Q1 2023 cash flow forecast prepared by J. Ringelstein. Prepared questions and detailed suggestions for J. Ringelstein re the forecast model updates. Call with CRO. | 0.50 | $275.00 |
| | Peter Ekman | Telephone conference w J. Ringelstein to review and adjust Q1 2023 weekly cash flow forecast based on recent updates re forecasted receipts. | 0.50 | $275.00 |
| 10/31/2022 | Peter Ekman | Telephone conference w K.Krakora re short term priorities to support the M&A process, q1-2023 cash flow forecast issues, organizational issues related to cash-flow reporting. | 0.50 | $275.00 |
| | SUBTOTAL: | | 29.70 | $16,335.00 |
| | **Ops Vineyard Management** | | | |
| 10/13/2022 | Peter Ekman | Analysis of vineyard development requirements as proposed by SMV vineyard mgr R.Rosenbrand with focus on Miravalle re planting needs and economics, CapEx budget and cash flow forecast. | 1.20 | $660.00 |
| | SUBTOTAL: | | 1.20 | $660.00 |
| | **Sell-Side Ops Support** | | | |
| 10/3/2022 | Peter Ekman | Meeting with P. De Luca (Bank of the West), V. Sahn and J. Marwil re SMV sale process, timing issues, and support requirements needed from SMV ops team. | 0.60 | $330.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/20/2022 | Peter Ekman | Telephone conference with and email response to T Angelo (BotW) re: SMV marketing material and company information to be used during M&A process. | 0.30 | $165.00 |
| | Peter Ekman | Telephone conference w P.DeLuca, BotW re interested buyers visiting the property in the near future and to prepare ops and finance teams for meetings. | 0.30 | $165.00 |
| 10/24/2022 | Peter Ekman | Prepared emails to V.Sahn re land use lawyer. Email to M.Horoupian re SMV updated property appraisal issues and updates. | 0.30 | $165.00 |
| | Peter Ekman | Telephone conference w J.Vann, J.Safra, Greenspoon law firm, K.Krakora re ops updates, cash flow updates, the M&A process and responses to MGG. | 1.10 | $605.00 |
| | Peter Ekman | Prepared and collected materials for SMV's sell-side efforts and data room; prepared emails (numerous) with investment bankers re: data room and due diligence priorities. | 1.20 | $660.00 |
| | Peter Ekman | Prepared and updated presentations for potential buyer meeting at SMV. Telephone conferences and emails to SMV managers with instructions and preparations for visit. | 1.20 | $660.00 |
| 10/25/2022 | Peter Ekman | Emails and communication to the SMV managers (R.Rosenbrand, B.Anderson) and BotW M&A team (P.DeLuca, T.Angelo) re agenda, preso and logistics for meeting with buyer. | 0.50 | $275.00 |
| 10/26/2022 | Peter Ekman | Meeting w P.DeLuca, BotW, to prepare for buyer visits to SMV. Updated materials. | 0.60 | $330.00 |
| | Peter Ekman | Meeting with potential buyer, P.DeLuca from BotW and SMV managers. Provided tour of the SMV property (vineyards, buildings, winery equipment), tasting of SMV wines and discussed the potential opportunity of the property. | 3.00 | $1,650.00 |
| 10/27/2022 | Peter Ekman | Responded to emails from V.Sahn re support of sale process and deadlines agreed to with MGG/lender. Reviewed the updated cash collateral filings to understand and document timelines. | 0.30 | $165.00 |
| | Peter Ekman | Telephone conference w B.Anderson re info needed from winemaker for the sale process. Analyzed and cataloged the info, uploaded into data room. | 0.50 | $275.00 |
| | Peter Ekman | Created, prepared and uploaded wine club and whole sale information into the BotW M&A data room. | 0.80 | $440.00 |
| 10/28/2022 | Peter Ekman | Analyzed, reviewed and uploaded winemaker-related information for the M&A process. Analyzed all materials, files, and spreadsheets. | 0.40 | $220.00 |
| | Peter Ekman | Collected, organized and reviewed SMV data, financials, and reports for due diligence process. Analyzed reports for consistency, accuracy, and completeness. | 1.30 | $715.00 |
| 10/29/2022 | Peter Ekman | Telephone conference w K.Krakora, V.Sahn, M.Horoupian re sale process and operating issues. | 0.30 | $165.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/30/2022 | Peter Ekman | Responded to emails from V.Sahn re sale process and needs from accounting/ops. | 0.20 | $110.00 |
| | Peter Ekman | Reviewed of the draft sale process per request from counsel to ensure feasible from ops perspective. | 0.20 | $110.00 |
| | Peter Ekman | Responded to email from V.Sahn re engagement letters related retention issues for sell-side process and impact on ops. | 0.30 | $165.00 |
| 10/31/2022 | Peter Ekman | Telephone conference w BotW, P.DeLuca, T.Angelo re information needs, financial analysis process, info for the data room, potential buyer targets. | 0.80 | $440.00 |
| | SUBTOTAL: | | 14.20 | $7,810.00 |
| | Total For Professional Services Rendered | | 284.20 | $147,510.00 |

### Consultant Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| William R Brinkman | 1.50 | $0.00 | $0.00 |
| Peter Ekman | 253.70 | $550.00 | $139,535.00 |
| Peter Ekman | 29.00 | $275.00 | $7,975.00 |

Additional Charges: Expenses Incurred and Advanced

| Date | Name | Description | |
|------|------|-------------|--|
| | Operations Administration | | |
| 9/30/2022 | Peter Ekman | Mileage (115 miles R/T) from San Rafael to Spring Mountain Vineyards in St. Helena. | $71.88 |
| 10/3/2022 | Peter Ekman | Mileage (115 miles R/T) from San Rafael to Spring Mountain Vineyards in St. Helena. | $71.88 |
| 10/6/2022 | Peter Ekman | Mileage (115 miles R/T) from San Rafael to Spring Mountain Vineyards in St. Helena. | $71.88 |
| 10/10/2022 | Peter Ekman | Mileage (115 miles R/T) from San Rafael to Spring Mountain Vineyards in St. Helena. | $71.88 |
| 10/11/2022 | Peter Ekman | Mileage (115 miles R/T) from San Rafael to Spring Mountain Vineyards in St. Helena. | $71.88 |
| 10/17/2022 | Peter Ekman | Mileage (115 miles R/T) from San Rafael to Spring Mountain Vineyards in St. Helena. | $71.88 |
| 10/20/2022 | Peter Ekman | Mileage (115 miles R/T) from San Rafael to Spring Mountain Vineyards in St. Helena. | $71.88 |
| 10/26/2022 | Peter Ekman | Mileage (115 miles R/T) from San Rafael to Spring Mountain Vineyards in St. Helena. | $71.88 |

| Date | Name | Description | Amount |
|------|------|-------------|--------|
| | SUBTOTAL: | | $575.04 |
| | Additional Charges: Expenses Incurred | | $575.04 |
| | Total Amount of This Invoice | | $148,085.04 |
| | **BALANCE DUE** | | **$148,085.04** |



Invoice submitted to:

Spring Mountain Vineyard
2805 Spring Mountain Rd
St Helena, CA 94574

3581 Mt. Diablo Blvd.
Suite 215
Lafayette, CA 94549

February 17, 2023

Invoice Number:
22SMV-DIP-2

**Professional Services Rendered for the Period:**      **November 1, 2022**   -   **November 30, 2022**

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | Asset Analysis & Recovery | | | |
| 11/1/2022 | Peter Ekman | Analyzed and reviewed the proposal from B.Riley re SMV independent inventory valuation. Email my summary, questions, and proposal to V.Sahn, M.Horoupian, K.Krakora. | 0.60 | $330.00 |
| 11/2/2022 | Peter Ekman | Telephone conference with CRO K.Krakora, V.Sahn re potentil valuation issue. Also discussed solutions how to retain accounting team resources. | 0.30 | $165.00 |
| | Peter Ekman | Email to J.Henrich (Gordon Brother's) re request for an independent SMV bottled wine inventory appraisal. Call w J.Henrich. | 0.40 | $220.00 |
| | Peter Ekman | Telephone conference with (and emails) with J.Henrich re potential retention of Gordon Brothers to value SMV's bottled inventory. | 0.40 | $220.00 |
| | Peter Ekman | Telephone conference with P.DeLuca re SMV inventory valuation issues. | 0.40 | $220.00 |
| 11/6/2022 | Peter Ekman | Responded to requests from BNPP re SMV bottled inventory valuation issues, bulk wine inventory, bottling plans. Prepared asset analyses and summaries, and investigated specific valuation issues. | 1.40 | $770.00 |
| 11/8/2022 | Peter Ekman | Analyzed report from S.Soares re inventory updates and changes in case goods volume stored at the Coop. | 0.60 | $330.00 |
| 11/9/2022 | Peter Ekman | Analyzed bulk wine reports from Vintrace and updatd operating plan to utilize inventory. | 0.60 | $330.00 |
| | Peter Ekman | Responded to information requests re Sep 30 bottled inventory report. Analzyed material changes and prepared fluctuation analysis. | 0.80 | $440.00 |
| | Peter Ekman | Prepared September 30 report re SMV actual bottled inventory volumes and value, and analyzed variances. Meetings with ops team re: inventory issues and inventory management issues going-forward. | 1.70 | $935.00 |

Case: 22-10381    Doc# 297    Filed: 03/31/23    Entered: 03/31/23 16:00:07    Page 58 of
147

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/10/2022 | Peter Ekman | Analyzed bulk wine inventory discrepancies and requested additional bulk wine information from B.Anderson for further analysis. Prepared detailed write-up. | 0.50 | $275.00 |
| | Peter Ekman | Prepared SMV's final inventory report incl. bottled and bulk inventory with explanations for material changes. | 0.70 | $385.00 |
| | Peter Ekman | Prepared updates of Sep 30 bulk wine report.  Telephone conference and follow up with CRO (K.Krakora). | 0.40 | $220.00 |
| | Peter Ekman | Updated and finalized Sep 30 inventory report, and presented to to M.Seavoy, D.Yannias and mgmt team. Distributed to lender (MGG). | 0.40 | $220.00 |
| 11/11/2022 | Peter Ekman | Responded to questions from D.Yannias and mgmt team re inventory. | 0.20 | $110.00 |
| 11/15/2022 | Peter Ekman | Analyzed SMV bulk wine forecast and updated sales and usage amounts. | 0.20 | $110.00 |
| | Peter Ekman | Emailed B.Anderson, SMV winemaker, re bulk wine to potentially sell to the market. Prepared forecast summary. | 0.30 | $165.00 |
| | Peter Ekman | Analyzed SMV's bulk wine inventory to determine usage and potential sale plan and strategy. | 0.50 | $275.00 |
| 11/17/2022 | Peter Ekman | Emailed Sep 30 SMV inventory report to key managers for planning purposes incl. analysis and clarifications.  Followed up with inquiries re: strategic option input. | 0.20 | $110.00 |
| 11/18/2022 | Peter Ekman | Analyzed SMV bulk wine inventory as part of analysis to potentially sell bulk wine. Researched current market pricing and supply/demand anticipated in 1Q23. | 0.40 | $220.00 |
| 11/20/2022 | Peter Ekman | Responded to information requests related to proposed bulk wine sales. Updated forecast from B.Anderson, wine maker at SMV to analyze cash impact and operating issues. | 0.40 | $220.00 |
| 11/23/2022 | Peter Ekman | Telephone conference with P.DeLuca re action items, timeline and next steps start appraisal of the SMV bottled inventory. Follow up with operations team. | 0.40 | $220.00 |
| 11/25/2022 | Peter Ekman | Emails to Bruce and P.DeLuca at BotW/BNPP re inventory valuation issues and arranged for a conference call with potential service providers. | 0.20 | $110.00 |
| | Peter Ekman | Prepared and emailed T.Angelo, BotW/BNPP an analysis and summary re SMV's current bulk wine inventory. | 0.30 | $165.00 |
| | Peter Ekman | Telephone conference with Melissa Smith re FMV bottled inventory valuation services. | 0.50 | $275.00 |
| 11/26/2022 | Peter Ekman | Responded to emails from M.Smith re valuation issues. | 0.20 | $110.00 |
| 11/28/2022 | Peter Ekman | Analyzed SMV buildings losses in the 2020 Glass Fire, and prepared summary of options re potential rebuilding to future improved value of the property. | 0.70 | $385.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/29/2022 | Peter Ekman | Prepared October 30 inventory report. Analyzed inventory variances and changes, and created summaries per reporting requirements for both lender and SMV mgmt team. Published official report and support schedules. | 2.60 | $1,430.00 |
| 11/30/2022 | Peter Ekman | Email to P.DeLuca and K.Krakora to propose solutions to inventory valuation issues and plan and timeline to complete analysis. | 0.20 | $110.00 |
| | Peter Ekman | Email to P.DeLuca, BNPP re inventory valuation services and related issues. Analyzed and detailed appraisal issues. | 0.30 | $165.00 |
| | Peter Ekman | Telephone conference with P.DeLuca, BNPP, re SMV's bottled inventory and valuation issues. | 0.50 | $275.00 |
| | Peter Ekman | Prepared guidelines for B.Garrison, S.Soares re SMV's year end inventory count process, and communicated process for count. | 0.50 | $275.00 |
| | Peter Ekman | Telephone conference with S.Soares re October inventory count and reconciliation vs Sep inventory. | 0.50 | $275.00 |
| | SUBTOTAL: | | 18.30 | $10,065.00 |

**Business Analysis**

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/3/2022 | Peter Ekman | Emails w D.Wheelan re pricing strategy and proposed changes to the SMV wine portfolio (all wines, all sales channels), implementation of price changes, tactics and trade communication issues. | 0.50 | $275.00 |
| 11/4/2022 | Peter Ekman | Analyzed SMV events information as part of financial model for forecasting. Created updates to model. | 0.90 | $495.00 |
| | Peter Ekman | Prepared SMV eCommerce & Website analysis and incorporated analytics into financial model. Follow up with eComm team. | 1.00 | $550.00 |
| | Peter Ekman | Prepared and analyzed SMV 2021 tasting room analytics, and created a DTC financial model for forecasting and planning purposes going forward. | 1.30 | $715.00 |
| 11/7/2022 | Peter Ekman | Responded to info requests from Investment Bankers (T.Angelo) at BNPP for financial and operating information. | 1.10 | $605.00 |
| 11/9/2022 | Peter Ekman | Prepared financial and operations reports and materials for BNPP. | 2.50 | $1,375.00 |
| 11/10/2022 | Peter Ekman | Analyzed and reviewed Chateau Chevalier's (one of 4 SMV vineyard parcels) basic use permit for wine production to ensure compliance and for disclosure purposes. | 0.50 | $275.00 |
| | Peter Ekman | Researched SMV's historical and current permits re wine production to understand production limits as part of disclosures to potential buyers. Analyzed and reviewed existing documentation. | 1.30 | $715.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/15/2022 | Peter Ekman | Telephone conference with D.Whelan (VP Sales) re Nov sales update vs forecast. | 0.30 | $165.00 |
| 11/17/2022 | Peter Ekman | Emailed operating plan to P.DeLuca, T.Angelo re key strategic initiatives propolsed at SMV for faster growth and profitability. Prepared updates to plan. | 0.60 | $330.00 |
| | Peter Ekman | Prepared new January 1, 2023 pricing changes to be implemented in all sales channels. Analyzed expected cash impact. | 0.70 | $385.00 |
| 11/18/2022 | Peter Ekman | Analyzed and researched SMV's accounts sold to data in order to understand major accounts (restaurants, retailers) that SMV wines are being sold through. Prepared sales summary. | 0.60 | $330.00 |
| 11/23/2022 | Peter Ekman | Analyzed SMV's direct sales marketing calendar, and proposed additional campaigns to improve cash flow and financial performance. | 0.50 | $275.00 |
| 11/28/2022 | Peter Ekman | Analyzed 2022 marketing plan and proposed changes and improvements to strengthen the Dec 2022 and 1Q23 cash flow forecast. | 0.50 | $275.00 |
| | Peter Ekman | Responded to emails from BotW/BNPP re inquiries related to SMV operations and requests for financial and operations data. | 0.60 | $330.00 |
| | Peter Ekman | Drafted (continued) SMV's go-forward business plan. | 1.50 | $825.00 |
| 11/30/2022 | Peter Ekman | Responded to numerous emails from SMV mgrs, BotW bankers, SMV lawyers re operations questions and issues, inventory inquiries, organizational questions, financials, and reporting. | 0.70 | $385.00 |
| | SUBTOTAL: | | 15.10 | $8,305.00 |

**Business Operations**

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/2/2022 | Peter Ekman | Telephone conference with CRO K.Krakora re payments to service providers post-petition and operating issues. | 0.20 | $110.00 |
| 11/3/2022 | Peter Ekman | Telephone conference with CRO K.Krakora re cash flow issues, MGG/lender issues, and review of potential insider transaction documentation. | 0.30 | $165.00 |
| 11/7/2022 | Peter Ekman | Telephone conference with CRO K.Krakora re action steps re permits and licenses. | 0.30 | $165.00 |
| | Peter Ekman | Responded to requests from CRO and BNPP re accounting and operations. | 0.30 | $165.00 |
| | Peter Ekman | Telephone conference with D.Kindermann re SMV's permits and licenses, and prepared summary of permit issues for SMV mgmt and bankers. | 0.70 | $385.00 |
| | Peter Ekman | Responded to emails and sent emails from/to SMV Managers re operations, priorities, vendor issues. Prepared summaries and analyses for operations teams. | 1.00 | $550.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/7/2022 | Peter Ekman | Analyzed and reviewed land use permit documentation. Prepared for call with D.Kindermann (land use lawyer) re SMV's permit and licensing status. | 0.50 | $275.00 |
| 11/8/2022 | Peter Ekman | Responded to emails and phone calls from SMV Managers re operations, vendor and client issues around payments, operational issues. | 0.50 | $275.00 |
| 11/9/2022 | Peter Ekman | Telephone conference with CRO, K.Krakora re cost saving initiatives underway and future projects to improve financial performance. Prepared updates to forecast and model. | 0.70 | $385.00 |
| | Peter Ekman | Responded to emails from SMV managers re operations, priorities, info requests. Follow up preparation of work priorities and timelines for deliverables. | 0.70 | $385.00 |
| | Peter Ekman | Analyzed and reviewed Chevalier parcel re historical and current permit issues. | 0.70 | $385.00 |
| | Peter Ekman | Telephone conference with CRO, K.Krakora, re operations cost savings opportunities, budwood project and burned forest cleaning. Analyzed cost and CapEx requirements. | 0.80 | $440.00 |
| 11/10/2022 | Peter Ekman | Analyzed existing accounting processes. Prepared revised steps and processes with Allen Wine Group staff for better AP controls and reporting. | 0.70 | $385.00 |
| 11/11/2022 | Peter Ekman | Responded to V.Sahn re SMV Privacy Policy development. Prepare draft of issues. | 0.10 | $55.00 |
| | Peter Ekman | Telephone conference with K.Krakora re operating issues and operations priorities. Updates to CIM to support sale process. | 0.30 | $165.00 |
| | Peter Ekman | Telephone conference with M.Seavoy re SMV cost of goods sold accounting processes and how applied to financials. | 0.30 | $165.00 |
| | Peter Ekman | Emailed B.Garrison (AWG) and K.Baker re marketing services and eCellars reporting. Responded to inquiries from marketing team. | 0.40 | $220.00 |
| 11/14/2022 | Peter Ekman | Researched SMV wine cave capacity issues. Analyzed options for operating improvements. | 0.40 | $220.00 |
| 11/16/2022 | Peter Ekman | Meeting with S.Soares (Allen Wine Group) re SMV's general ledger structure to accurately capture and allocate costs. Updated GL and simplified reporting. | 0.50 | $275.00 |
| | Peter Ekman | Meeting with B.Garrison from Allen Wine Accounting Group re financial reporting issues and COGS. Analyzed issues and shortfalls in current reporting and prepared changes and improvements to simplify and clarify financial reports. | 1.60 | $880.00 |
| 11/17/2022 | Peter Ekman | Meeting with B.Anderson, winemaker, re Kosher wine production progress and strategy planning. | 0.30 | $165.00 |
| | Peter Ekman | EmailedD.Kindermann re ERP Phase 2 & Pandemic Assistance Revenue Program (PARP) issues. | 0.30 | $165.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/17/2022 | Peter Ekman | Responded to inquiry from accounting team re SMV cost center issues. Analyzed and reviewed cost center detail for proposal to expand to provide for accurate cost accounting. | 0.40 | $220.00 |
| | Peter Ekman | Responded to emails from B.Garrison re changing the cost center structure in the SMV financial systems and reporting. Prepared action item work plan. | 0.40 | $220.00 |
| | Peter Ekman | Responded to several emails from S.Soares, B.Garrison from accounting re property taxes, revenue reconciliations, cash flow and registration of PO's in the accounting system. Researched accounting system limitations and solutions. | 0.50 | $275.00 |
| | Peter Ekman | Meeting with SMV Accounting team re invoicing process and implementation of controls to pay SMV wholesale sales broker. | 0.50 | $275.00 |
| | Peter Ekman | Prepared summary of new pricing and responded to compliance consultant re state by state reporting to retain permits and for state official postings. | 0.70 | $385.00 |
| 11/18/2022 | Peter Ekman | Responded to operating and financial information requests from Greenspoon Lawyers re business practices and operations at SMV. | 0.20 | $110.00 |
| | Peter Ekman | Researched SMV's eligibility for Emergency Relief Program related to 2020 Glass Fire. Follow up communications with ops team. | 0.60 | $330.00 |
| 11/20/2022 | Peter Ekman | Responded to questions from the CRO re operating issues and the M&A process. | 0.20 | $110.00 |
| | Peter Ekman | Analzyed permit issues. Emailed D.Kindermann re SMV current permits and licenses. | 0.30 | $165.00 |
| 11/21/2022 | Peter Ekman | Responded to S.Soares, AWG, re proposed SMV property tax estimates for 2022-2023. Analyzed potential tax issues. | 0.20 | $110.00 |
| | Peter Ekman | Telephone conference with CRO, K.Krakora, re financial reporting updates and issues and insurance claims filed by SMV. | 0.40 | $220.00 |
| | Peter Ekman | Drafted updated structure for improved general ledger, cost center recognition, account family updates. Analyzed accounting system simple changes to improve and simplify reporting. | 0.70 | $385.00 |
| 11/23/2022 | Peter Ekman | Email to K.Baker (DTC Director at SMV) re: forecast of large bottle format sales and other sales issues for upcoming email marketing campaigns. Follow up with changes to forecast. | 0.20 | $110.00 |
| | Peter Ekman | Prepared for the call with J.Safra, D.Yannias, K.Krakora, BotW / BNPP re review operations for disclosure in the CIM. Discussed processes, timlines, and answered questions from Safra and mgmt team. | 0.30 | $165.00 |
| | Peter Ekman | Telephone conference with D.Whelan re SMV email campaigns forecast and execution for Dec-Feb. Updated forecast model. | 0.50 | $275.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/29/2022 | Peter Ekman | Responded to emails from V.Sahn re SMV conference calls, D.Kindermann, permits & licenses, lender issues and updates, priorities and info requests. | 0.50 | $275.00 |
| | | SUBTOTAL: | 18.20 | $10,010.00 |

### Creditor Meetings & Communicat

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/7/2022 | Peter Ekman | Prepared for upcoming weekly call w MGG P.Flynn, A.Green re weekly cash flow forecast and operations update. Created summary analysis. | 0.40 | $220.00 |
| | Peter Ekman | Telephone conference with MGG, P.Flynn, A.Green, K.Krakora re weekly cash flow forecast and operations update. | 0.70 | $385.00 |
| 11/14/2022 | Peter Ekman | Telephone conference with A.Gern (MGG) re SMV 4Q22 cash flow and 1Q23 forecast, and employee issues. | 0.40 | $220.00 |
| 11/21/2022 | Peter Ekman | Telephone conference with A.Gern (MGG) re SMV weekly cash flow forecast and update related to SMV operations. | 0.30 | $165.00 |
| 11/28/2022 | Peter Ekman | Analyzed budget updates for professional fees and other costs to be incorported into the weekly cash flow forecast.  Responded to V.Sahn. | 0.30 | $165.00 |
| | Peter Ekman | Telephone conference with MGG (A.Gern, P.Flynn) re weekly cash flow forecast and SMV funding of 1Q23. | 0.30 | $165.00 |
| | Peter Ekman | Updated SMV budget, analyzed fluctuations, and prepared for weekly call with MGG (A.Gern, P.Flynn) re weekly cash flow forecast. | 0.30 | $165.00 |
| | | SUBTOTAL: | 2.70 | $1,485.00 |

### Hearing Prep - Ops Support

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/2/2022 | Peter Ekman | Meeting (court hearing), and follow telephone conferenece with K.Krakora. Responded to emails from V.Sahn, Greenspoon. | 1.20 | $660.00 |
| 11/4/2022 | Peter Ekman | Analyzed and reviewed inquiries from counsel and CRO related to 341 trustee hearing preparation.  Responded to operations focused issues. | 0.30 | $165.00 |
| 11/9/2022 | Peter Ekman | Meeting (Zoom) in bankruptcy court re use of cash collateral and prepared to testify related to impact on SMV operations. | 0.40 | $220.00 |
| | | SUBTOTAL: | 1.90 | $1,045.00 |

### Operations Administration

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/1/2022 | Peter Ekman | Telephone conference with B.Brinkman re operating issues, sale process, feedback on retention agreement. | 0.30 | $165.00 |

**Client:    Spring Mountain Vineyard**

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/10/2022 | Peter Ekman | Prepared for SMV admin issue and retention issues. Emailed B.Brinkman re employment app issues and court hearings. | 0.10 | $55.00 |
| 11/14/2022 | William R Brinkman | Prepared response to UST's questions related to Jigsaw employment application. Revised and updated supplemental response and Brinkman declaration. | 1.20 | NO CHARGE |
| 11/15/2022 | Peter Ekman | Telephone conference with V.Sahn, B.Brinkman re Jigsaw employment application. Reviewed and responded to relevant application issues. | 0.20 | $110.00 |
| | William R Brinkman | Telephone conference with V Sahn (GM) and P Ekman re: Jigsaw employment application questions raised by the UST's office.  Provided responses and details and actions to complete. | 0.20 | NO CHARGE |
| 11/23/2022 | Peter Ekman | Drafted a summary of the SMV permits and licenses for the M&A data room | 0.50 | $275.00 |
| 11/25/2022 | Peter Ekman | Analyzed (reviewed) requests and emails fr D.Leon & D.Whelan, re SMV licenses and permits in need of renewal to continue sales in some US states. | 0.30 | $165.00 |
| 11/29/2022 | Peter Ekman | Responded to emails from ops team and from V.Sahn re info for upcoming meetings and deadlines.  Prepared updates to finance and accounting calendar. | 0.30 | $165.00 |
| | SUBTOTAL: | | 3.10 | $935.00 |

Operations Data Analysis

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/1/2022 | Peter Ekman | Telephone conference with key Bank of the West/BNPP managers (P.DeLuca, T.Angelo) re new requested operating and accounting materials. Analyzed and uploaded documents into the data room.  Engaed in vineyard financials discussion. | 0.60 | $330.00 |
| 11/2/2022 | Peter Ekman | Analyzed and reviewed SMV appraisal report from Aug 2022. | 0.70 | $385.00 |
| 11/4/2022 | Peter Ekman | Responded to long list of emails and inquiries from Greenspoon lawyers, from BotW bankers, and from SMV managers related to operations, sales, marketing, DTC issues, sales process support, and general SMV admin. | 0.70 | $385.00 |
| 11/7/2022 | Peter Ekman | Analyzed October inventory report detail.  Responded to information requests from investment bankers. | 0.20 | $110.00 |
| 11/10/2022 | Peter Ekman | Analyzed SMV's cash flow for the week of Nov 7. Prepared updates for intenral use by debtor and for the secured lender. | 0.70 | $385.00 |
| 11/11/2022 | Peter Ekman | Researched and analyzed cost of clearing burned forest on the SMV property and impact on the CapEx budget. Updated budgets. | 0.60 | $330.00 |
| 11/17/2022 | Peter Ekman | Analyzed d the vine rootstock for SMV to consider as part of redevelopment plan from fire that damaged vineyards. | 0.70 | $385.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/28/2022 | Peter Ekman | Drafted an organization development for SMV as part of the long-term financial forecast. Analzyed personnel needs and expected costs | 1.80 | $990.00 |
| 11/29/2022 | Peter Ekman | Analyzed SMV's aged AR re implementation of new collection processes and activities to improve short-term cash flow. | 0.30 | $165.00 |
| 11/30/2022 | Peter Ekman | Prepared financial and accounting materials, business plan inputs and support,  and general Debtor information per request by BotW (T.Angelo, P.DeLuca). | 1.20 | $660.00 |
| | SUBTOTAL: | | 7.50 | $4,125.00 |

### Operations Financial Analysis

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/1/2022 | Peter Ekman | Emails to J.Ringelstein and S.Soares with detailed Cash-Flow reconciliation and reporting guidelines | 0.50 | $275.00 |
| | Peter Ekman | Telephone conference and emails with J.Ringelstein re SMV's updated cash flow forecast and reconciled the forecast to actual results. Prepared fluctuation analysis of deviations and analyzed and explained material differences. Emailed the accounting department team members to support analysis. Reviewed and prepared comments related to cash-flow info, and impletmented coments from from K.Krakora and S.Soares. | 0.80 | $440.00 |
| 11/2/2022 | Peter Ekman | Telephone conference with J.Ringelstein re SMV cash flow reconciliations. Follow up emails with ops team. | 0.40 | $220.00 |
| 11/3/2022 | Peter Ekman | Prepared and analyzed SMV financial information to create and build out a budget and P&L for the SMV wine club aspect of operations. Updated key metrics and drivers.  Meetings with accounting and sales teams. | 2.80 | $1,540.00 |
| 11/8/2022 | Peter Ekman | Analyzed actual payments re prepared reconciliation vs. cash flow forecast. | 0.30 | $165.00 |
| 11/14/2022 | Peter Ekman | Prepared updaed cash flow report for the call with MGG. | 0.20 | $110.00 |
| 11/18/2022 | Peter Ekman | Analyzed, reviewed and updated the cash receipts forecast re cash flow projections for 1Q23. | 0.30 | $165.00 |
| 11/21/2022 | Peter Ekman | Analyzed and reviewed comprehensived updates to the SMV financial model prepared by BotW/BNPP.  Prepared detailed comments and feedback. | 1.50 | $825.00 |
| | SUBTOTAL: | | 6.80 | $3,740.00 |

### Operations Reporting

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/3/2022 | Peter Ekman | Telephone conference with CRO K.Krakora, J.Ringelstein, S.Soares, B.Garrison re updates to weekly cash flow forecast, reconciliation of forecast vs actuals, and prepared work plan for additional data gathering and analysis.  Follow up mails to the various team members. | 1.20 | $660.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/7/2022 | Peter Ekman | Analyzed bank statements and prepared reconciliation with prior week cash flow forecast. | 0.20 | $110.00 |
| 11/9/2022 | Peter Ekman | Prepared report for Debtor and K.Krakora re SMV bulk wine inventory issues, valuation and volume needs. | 0.50 | $275.00 |
| | Peter Ekman | Prepared updated financial and ops report for lender and Debtor managers.  Updated model. | 0.70 | $385.00 |
| | Peter Ekman | Prepared analysis and updates re changes to the GL to improve reporting and controls and to allow for more efficient reporting of cash flow for mgmt and Chapter 11 reporting purposes. Prepared and communicated recommendations to SMV's consultant controller, B.Garrison. | 0.90 | $495.00 |
| 11/14/2022 | Peter Ekman | Telephone conference with K.Krakora re info needs and data request related to MOR report.  Prepared updates and managed internal team related to data requests. | 0.30 | $165.00 |
| 11/16/2022 | Peter Ekman | Emailed updates and feedback to J.Ringelstein re SMV's 1Q23 cash flow forecast. | 0.20 | $110.00 |
| | Peter Ekman | Telephone conference with J.Ringelstein re SMV Cash Flow forecast. | 0.30 | $165.00 |
| 11/17/2022 | Peter Ekman | Email response to J.Ringelstein re issues and questions in the cash flow forecast. | 0.20 | $110.00 |
| 11/18/2022 | Peter Ekman | Responded to questions from V.Sahn, K.Krakora re SMV's OCT reporting and financial results. | 0.50 | $275.00 |
| 11/29/2022 | Peter Ekman | Emailed S.Soares re questions and info requests for monthly inventory reporting. | 0.20 | $110.00 |
| 11/30/2022 | Peter Ekman | Responded to emails from V.Sahn and K.Krakora re audit services going-forward, land use issues and need for assistance from counsel. | 0.50 | $275.00 |
| | SUBTOTAL: | | 5.70 | $3,135.00 |
| | Ops - Travel | | | |
| 11/2/2022 | Peter Ekman | Travel time from San Rafael to SMV in St. Helena (RT) in total 115 miles [billed at 50% rates]. | 3.00 | $825.00 |
| 11/9/2022 | Peter Ekman | Travel time from San Rafael to SMV in St. Helena (RT) in total 115 miles [billed at 50% rates]. | 3.20 | $880.00 |
| 11/16/2022 | Peter Ekman | Travel time from San Rafael to SMV in St. Helena (RT) in total 115 miles [billed at 50% rates]. | 3.00 | $825.00 |
| 11/17/2022 | Peter Ekman | Travel time from San Rafael to SMV in St. Helena (RT) in total 115 miles [billed at 50% rates]. | 3.10 | $852.50 |
| 11/18/2022 | Peter Ekman | Travel time from San Rafael to SMV in St. Helena (RT) in total 115 miles [billed at 50% rates]. | 3.50 | $962.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/21/2022 | Peter Ekman | Travel time from San Rafael to SMV in St. Helena (RT) in total 115 miles [billed at 50% rates]. | 3.40 | $935.00 |
| 11/22/2022 | Peter Ekman | Travel time to San Francisco (BotW/BNPP's offices) to meet with BotW/BNPP banking team to review marketing documents/CIM and management presentation materials. | 2.20 | $605.00 |
| | SUBTOTAL: | | 21.40 | $5,885.00 |

### Ops Business Plan Development

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/2/2022 | Peter Ekman | Reviewed and responded to letter communication from SMV President D.Yannias related to wholesale wine & spirits trade and broker communications. | 0.30 | $165.00 |
| 11/7/2022 | Peter Ekman | Analyzed report from R.Rosenbrand re deferred operations maintenance program. Prepared updates to CapEx plan. | 0.30 | $165.00 |
| | Peter Ekman | Prepared documents and responses to information requested by BNPP Bankers re CIM and SMV go forward business plan. Calls with BNPP bankers. | 1.20 | $660.00 |
| 11/11/2022 | Peter Ekman | Prepared financial material for the SMV business plan, and analyzed historical results for trends and budgeting purposes. | 1.80 | $990.00 |
| 11/14/2022 | Peter Ekman | Prepared and developed a G&A organization cost forecast for SMV. Analzyed historical trends and benchmarked wine industry norms. Emailed finance team re: information needs and questions. | 1.80 | $990.00 |
| | Peter Ekman | Prepared and developed marketing, sales & DTC forecast for SMV. Analyzed sales issues and trends, and created DTC plan to boost sales. | 2.20 | $1,210.00 |
| 11/15/2022 | Peter Ekman | Emailed drafts and detailed supporting documents and footnotes of the comprehensive SMV forecast to the Debtor team and the BotW bankers. Responded to numerous follow up questions. | 0.40 | $220.00 |
| 11/16/2022 | Peter Ekman | Telephone conference with T.Angelo, BotW/BNPP re SMV financial forecast info and data. | 0.40 | $220.00 |
| 11/17/2022 | Peter Ekman | Analyzed and developed updates to the DTC strategy and action steps for implementation related to the SMV overall strategy. | 1.20 | $660.00 |
| 11/20/2022 | Peter Ekman | Responded to questions from P.DeLuca re SMV financial info and operations. | 0.40 | $220.00 |
| 11/22/2022 | Peter Ekman | Prepared and produced business plan details, strategy and tactics re SMV's CIM and operating business plan. Updated key inputs and drafted new analyses. | 2.00 | $1,100.00 |
| | SUBTOTAL: | | 12.00 | $6,600.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|

Ops Personnel Management

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/1/2022 | Peter Ekman | Analzyed, reviewed , and responded to emails from SMV managers (R.Rosenbrand, D.Whelan, B.Anderson) re disbursements issues, equipment issues at the winery, and tasting room operations details. | 0.50 | $275.00 |
| | Peter Ekman | Telephone conference with CRO, K.Krakora re SMV salesissues, cash flow, DTC email marketing issues and plans, and operational and organizaitonal priorities. Follow up with ops team. | 0.50 | $275.00 |
| | Peter Ekman | Telephone conference with K.Krakora re short term priorities to support the sale process, 1Q23 cash flow forecast and budget, and organizational issues. | 0.60 | $330.00 |
| | Peter Ekman | Telephone conference with D. Yannias, CRO, K.Krakora re SMV manager issues, letter to the trade and customers re Chapter 11, critical opering issues  and MGG debt issues. | 0.80 | $440.00 |
| 11/2/2022 | Peter Ekman | Received and responded to emails and calls from SMV managers (R.Rosenbrand, B.Anderson) re operational issues including harvest, farming issues, equipment needs , accounting needs and services, cash flow needs and reporting, and sales receipts isues. | 0.70 | $385.00 |
| | Peter Ekman | Meeting with SMV exective management team including  CRO K.Krakora, D.Wheelan, B.Anderson, R.Rosenbrand, K.Baker. Prep time for management meeting and follow up communications to ensure managers aligned and priority action items are all organization's focus. | 1.50 | $825.00 |
| 11/3/2022 | Peter Ekman | Responded to emails and calls from SMV managers, AWG (accounting team), and lawyers re employent and sale processes. Discussed potential acquirers, cash flow reporting, wine making issues, and harvest priorities. | 1.00 | $550.00 |
| 11/8/2022 | Peter Ekman | Telephone conference with K.Krakora re SMV key personnel and compensation issues. | 0.30 | $165.00 |
| | Peter Ekman | Responded to requests to review proposal re KERP.  Analzyed and reviewed KERP components for reasonableness and ensured that the budget accurately reflected key components. | 0.30 | $165.00 |
| | Peter Ekman | Prepared meeting agenda for comprehensive mgmt team meeting at SMV. Updated meeting materials and priorities for operations and accounting teams. | 0.60 | $330.00 |
| | Peter Ekman | Responded to SMV managers requests for assistance responding to inquiries related to outside news organization questions. Prepared talking points and updates. | 0.70 | $385.00 |
| | Peter Ekman | Responded to R.Rosenbrand's analasyis and proposal re vineyard workers compensation. Analyzed overall comp issues. | 0.70 | $385.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/10/2022 | Peter Ekman | Responded to inquiries from Bank of the West bankers, SMV managers, Greenspoon lawyers re operations, cash flow questions and updates, accounts payable and vendor issues, and permit issues. | 0.80 | $440.00 |
| 11/11/2022 | Peter Ekman | Analyzed final compensation proposals and impact on budget. | 0.30 | $165.00 |
| | Peter Ekman | Telephone conference with K.Krakora re personnel issues for SMV in order to reduce key employees turnover. Communicated with ops team managers. | 0.70 | $385.00 |
| | Peter Ekman | Prepared budget updates including compensation changes for Board review and approval.  Updated and summarized changes to comp plans. | 0.80 | $440.00 |
| 11/14/2022 | Peter Ekman | Emailed R.Rosenbrand & B.Anderson re potential buyer visit to SMV. Prepared team for meeting. | 0.20 | $110.00 |
| | Peter Ekman | Telephone conference with L.Brallies re personnel issues and communication issues with former employees. | 0.30 | $165.00 |
| | Peter Ekman | Telephone conference with the K.Krakora re staffing plan for the SMV vineyard operations. Updated vineyard personnel plan and operting model. | 0.40 | $220.00 |
| | Peter Ekman | Prepared final personnel compensation plan. Incorporated into master budget. | 0.50 | $275.00 |
| | Peter Ekman | Analyzed and updated SMV staffing plans for the Nov-Apr period. Updated planning forecast. | 0.50 | $275.00 |
| 11/15/2022 | Peter Ekman | Responded to emails from CRO re SMV compensation, bonus, KERP issues. | 0.20 | $110.00 |
| | Peter Ekman | Telephone conference with B.Brinkman re employee and personnel issues. | 0.20 | $110.00 |
| | Peter Ekman | Telephone conference with K.Krakora re implementation of comp plans and communications with personnel. | 0.20 | $110.00 |
| | Peter Ekman | Responded to emails from SMV Manager questions and suggestions re operations | 0.40 | $220.00 |
| | Peter Ekman | Prepared for phone calls with SMV managers re compensation plans.  Telephone conference with w D.Whelan re marketing and sales organization. | 0.40 | $220.00 |
| | Peter Ekman | Telephone conference with CRO and D.Whelan re sales organization compensation issues and implemenation of final plan. | 0.80 | $440.00 |
| | Peter Ekman | Telephone conference with D.Yannias, K.Krakora re SMV bonus programs compensation review, and KERP review. | 0.80 | $440.00 |
| 11/16/2022 | Peter Ekman | Prepared ops team meeting agenda and materials for managers to review prior to the meeting. | 0.30 | $165.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/16/2022 | Peter Ekman | Telephone conference with D.Whelan re 2022 bonus and 2023 merit increases for the sales team members. Updates to financial forecast. | 0.40 | $220.00 |
| 11/17/2022 | Peter Ekman | Prepared meeting materials for management meeting. Updated agenda and action items list. | 0.50 | $275.00 |
| | Peter Ekman | Meeting with SMV's management team to analyze and review key initiatives and priorities, operating challenges, go-forward plan. | 1.60 | $880.00 |
| 11/18/2022 | Peter Ekman | Meeting with D.Whelan re org. changes needed in the SMV accounting team and personnel issues. | 0.20 | $110.00 |
| | Peter Ekman | Meeting (all-hands) with SMV organization at the winery to provide key business updates, status overviews, sale process and to answer questions related to Chapter 11 processes. | 2.20 | $1,210.00 |
| 11/22/2022 | Peter Ekman | Responded to numerous emails and phone calls from SMV managers re operations and financial reporting, priorities, and action plans. | 0.40 | $220.00 |
| 11/28/2022 | Peter Ekman | Responded to info requests from T.Angelo and BNPP related to personnel and other operating issues. | 0.50 | $275.00 |
| 11/30/2022 | Peter Ekman | Telephone conference with K.Krakora re pesonnel issus in the vineyard organization. | 0.30 | $165.00 |
| | Peter Ekman | Email to S.Soares re planning for personnel changes in the vineyard organization. | 0.40 | $220.00 |
| | Peter Ekman | Prepared for the weekly mgmt meeting with SMV's management team. | 0.40 | $220.00 |
| | Peter Ekman | Telephone conference with R.Rosenbrand re vineyard personnel needs and winter projects requirements. | 0.50 | $275.00 |
| | Peter Ekman | Meeting with senior managers re updates on projects, priorities, plans, personnel issues, sale process, and other operating issues. | 1.00 | $550.00 |
| | SUBTOTAL: | | 24.40 | $13,420.00 |

Ops Planning & Forecasting

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/1/2022 | Peter Ekman | Drafted an analysis of potential grape sale scenarios, farming operation requirements, and prepared updates to the finacial model for management planning ans sale process. | 1.80 | $990.00 |
| 11/2/2022 | Peter Ekman | Prepared and continued the buildout of SMV's vineyard analysis model re grapes sales, profitability, farming cost, CapEx. Meetings with SMV team members to review key inputs in model. | 0.80 | $440.00 |
| | Peter Ekman | Prepared and updated (ongoing) SMV business plan analysis, and updated PowerPoint presentation to support the BNPP sale process. | 1.30 | $715.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/2/2022 | Peter Ekman | Prepared SMV vineyard management plan, replanting analysis, vineyard CapEx analysis, grape sales scenarios, and ROI analysis. | 1.80 | $990.00 |
| 11/3/2022 | Peter Ekman | Prepared, updated, and analyzed SMV's Inventory Workouts (production and bottling planning) to determine bottled inventory availability for future sales. | 0.60 | $330.00 |
| | Peter Ekman | Telephone conference with P.DeLuca, BotW/BNPP re SMV vineyard valuation questions and isues. Analyzed, reviewed and discussed SMV revenue streams by business channel and potential for improvement. | 1.30 | $715.00 |
| 11/4/2022 | Peter Ekman | Prepared 2021 financial schedules (P&L) per business channel to support the sale process and for management review. Communicated with key managers of each group re: results. | 1.80 | $990.00 |
| 11/7/2022 | Peter Ekman | Prepared draft of SMV's wholesale sales forecast for financial forecasting and management purposes. | 3.70 | $2,035.00 |
| 11/8/2022 | Peter Ekman | Prepared SMV channel specific P&L's re financial forecasting per requests from investment bankers P.DeLuca, T.Angelo. Revised and updated forecasts with managers. | 4.20 | $2,310.00 |
| 11/15/2022 | Peter Ekman | Telephone conference with T.Angelo re SMV financial forecast. | 0.30 | $165.00 |
| | Peter Ekman | Telephone conference with L.Bellaries re financial info and support needed from accounting team for SMV forecasting. Follow up email communication. | 0.30 | $165.00 |
| | Peter Ekman | Prepared the the brand specific SMV forecast for the Debtor's management team and D.Yannias. Numerous meetings and calls with managers while creating the brand summary. | 2.20 | $1,210.00 |
| 11/16/2022 | Peter Ekman | Analyzed and revised SMV cost estimates for operating plan (including L-T initiatives). | 0.40 | $220.00 |
| | Peter Ekman | Prepared draft SMV SG&A budget and forecast for financial forecast tools and budget purposes. Updated prior analysis. | 1.10 | $605.00 |
| 11/17/2022 | Peter Ekman | Telephone conference with P.DeLuca (BotW/BNPP) re SMV's operating plan and issues related to sale efforts that involve operations and finance. | 0.40 | $220.00 |
| | Peter Ekman | Telephone conference (follow up) with T.Angelo (BotW/BNPP) re cost assumptions for financial forecasts. Update of forecast. | 0.50 | $275.00 |
| 11/18/2022 | Peter Ekman | Responded to requests from BotW re SMV financial modeling and forecasting, and prepared updates to the SMV operating plan and support schedules. | 0.40 | $220.00 |
| | Peter Ekman | Meeting with B.Anderson (SMV Winemaker) re 2023 bottling plan and dry-goods needs and planning. | 0.50 | $275.00 |
| 11/28/2022 | Peter Ekman | Drafted plan re 2023 email marketing campaigns and strategic plan including cost estimates. | 0.90 | $495.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/28/2022 | Peter Ekman | Prepared updates to the SMV organization chart and impact on the financial forecast. Follow up with ops team. | 1.10 | $605.00 |
| | SUBTOTAL: | | 25.40 | $13,970.00 |

**Ops Vineyard Management**

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/1/2022 | Peter Ekman | Telephone conference with Maayan (Melka Studios) to review and analyze harvest to-date results, vineyard replanting strategy, vineyard operations issues. | 0.50 | $275.00 |
| 11/2/2022 | Peter Ekman | Meeting with SMV winemaker, B.Anderson, re 2022 harvest update, operations issues, grape picking plan, block performance, and expected yields. | 0.30 | $165.00 |
| 11/3/2022 | Peter Ekman | Telephone conference and emails with B.Anderson, SMV winemaker, re SMV winery and winemaking equipment issues needed for valuation and planning purposes. | 0.30 | $165.00 |
| | Peter Ekman | Analyzed and collected vineyard and harvest data, and prepared analyses for the M&A/Sale process. | 0.30 | $165.00 |
| | Peter Ekman | Telephone conference with R.Rosenbrand re reconciliation of harvest actual v. forecast including analysis of vineyard blocks that did not produce grapes in 2022 and planning session re replanting of vines requirements. | 0.40 | $220.00 |
| 11/7/2022 | Peter Ekman | Telephone conference with B.Anderson re operating issues in the cellar.  Follow up with ops team. | 0.40 | $220.00 |
| 11/8/2022 | Peter Ekman | Telephone conference with Maayan Koschitzky, Melka Studios re SMV vineyard and farming issues and future planning. | 0.50 | $275.00 |
| | Peter Ekman | Telephone conference with CRO K.Krakora re personnel issues, vineyard operating priorities, and winter projects in the vineyards. | 0.60 | $330.00 |
| | Peter Ekman | Prepared analysis of personnel requirements related to vineyard workers needed for the winter projects and on a go-forward basis. | 0.70 | $385.00 |
| 11/9/2022 | Peter Ekman | Responded to email fr R.Rosenbrand re plan to graft vines in certain blocks.  Prepared cost analysis updates and expected yield impact summary. | 0.40 | $220.00 |
| | Peter Ekman | Prepared updates of budgets for R.Rosenbrand re vineyard winter projects.  Analyzed cash availability for operating initiatives and prepared priority list update. | 0.70 | $385.00 |
| 11/10/2022 | Peter Ekman | Emailed to R.Rosenbrand re budwood for spring 2023 grafting of vines. Researched options and cost impact. | 0.30 | $165.00 |
| | Peter Ekman | Telephone conference with K.Krakora re vineyard operations. | 0.50 | $275.00 |
| | Peter Ekman | Telephone conference with K.Krakora (CRO) re review of proposed vineyard cost savings, and review of detailed cash flow issues. | 0.60 | $330.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/10/2022 | Peter Ekman | Responded to proposed projects request and associated budgets for the vineyards. Updated forecast for vineyard operations, and followed up with operations team for feedback. | 0.70 | $385.00 |
| 11/11/2022 | Peter Ekman | Prepared the ops team's SMV winter vineyard project proposal to J.Safra, D.Yannias, and SMV team, and drafted summary of opeating issues and recommendations. | 0.70 | $385.00 |
| | Peter Ekman | Prepared an updated analysis and budget related to cost savings initiatives, and recommended plan forward to CRO (K.Krakora) re Nov-22 - -Mar-23 cost saving projects in the vineyards. | 1.20 | $660.00 |
| 11/14/2022 | Peter Ekman | Prepared updates for J.Safra, D.Yannias and leadership team re SMV vineyard projects and cost savings initiatives. Follow up with ops team members. | 0.30 | $165.00 |
| | Peter Ekman | Telephone conference with J.Safra, D.Yannias, K.Krakora re SMV strategic plan, vineyard CapEx projects and potential cost savings plan. | 0.40 | $220.00 |
| 11/15/2022 | Peter Ekman | Prepared analysis and detailed back-up for for strategy call with R.Rosenbrand, K.Krakora re vineyard initiatives. | 0.30 | $165.00 |
| | Peter Ekman | Telephone conference with R.Rosenbrand re follow up related to SMV projects in the vineyards and cost-saving opportunities. Prepared updates to operating plan, and follow up with R.Rosenbrand. | 0.80 | $440.00 |
| 11/16/2022 | Peter Ekman | Meeting with R.Rosenbrand re status of "Track 1" and "Track 2" vineyard plans. Updated and revised operating plan and inputs. | 0.70 | $385.00 |
| | Peter Ekman | Meeting with R.Rosenbrand re tree removal issues in the vineyards and process and timing for actions. | 0.80 | $440.00 |
| | Peter Ekman | Meeting with M. Koschitzky, winemaker Melka Studios, re vineyard valuations, SMV vineyard replanting plan and budget, detailed updates to cost estimates, and plan-forward. | 1.60 | $880.00 |
| 11/21/2022 | Peter Ekman | Telephone conference with M.Koschitzky re SMV vineyard development strategy issues, tactics and crop potential. Prepared analysis of expected outcomes for budgeting and planning purposes. | 0.50 | $275.00 |
| 11/28/2022 | Peter Ekman | Telephone conference with R.Rosenbrand re Track 1 (development of new vineyards) including updates to CapEx costs, investment timing, and initiatives to minimize costs. | 0.60 | $330.00 |
| | Peter Ekman | Analyzed and updated vineyard planting strategy, and reviewed info from R.Rosenbrand re SMV plantable acres and replant status.  Updated support analyses, and followed up with ops team. | 0.70 | $385.00 |
| | SUBTOTAL: | | 15.80 | $8,690.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | Sell-Side Ops Support | | | |
| 11/1/2022 | Peter Ekman | Reviewed and responded to emails re operating issues impacting the Chapter 11 process from Greenspoon lawyers, investment bank, and SMV leadership team. | 0.40 | $220.00 |
| | Peter Ekman | Telephone conference with J.Safra, J.Vann, D.Yannias, K.Krakora, M.Horoupian, V.Sahn re sale support issues from an operating/financial reporting perspective, status and timing to support the sell-side efforts, process to identify and select banker. | 0.60 | $330.00 |
| | Peter Ekman | Telephone conference with K.Krakora, M.Horoupian re SMV's sell-side process and how to help and assist the process as operations/reporting will be critical to sale efforts. Analyzed and discussed process needs, Chapter 11 process needs, and options to provide the best value to the Debtor. | 0.80 | $440.00 |
| | Peter Ekman | Prepared and developed draft SMV presentation material for potential buyers re vineyard financials, investments, CapEx, and timing of future block plantings. Analyzed and developed detailed support schedules and investment thesis. | 2.70 | $1,485.00 |
| 11/2/2022 | Peter Ekman | Prepared and updated support schedules for the SMV sale presentation materials and CIM as requested by Bank of the West/BNPP to support the sale/M&A process. | 1.60 | $880.00 |
| 11/3/2022 | Peter Ekman | Telephone conference with CRO K.Krakora to update on operating developments and support needs going forward from the ops and finance teams. | 0.30 | $165.00 |
| | Peter Ekman | Emailed and followed-up via telephone conference with P.DeLuca (BotW) re ongoing support issues involving the M&A/sale process, historical operations reports, and financial reporting needs, etc. | 0.30 | $165.00 |
| | Peter Ekman | Telephone conference with Maayan (Melka Studios) re grapes sold by SMV, and requested introduction to potential buyer of SMV. | 0.30 | $165.00 |
| | Peter Ekman | Prepared, developed and analyzed operational analyses and documents for the data room to support the M&A/Sale process. Numerous follow ups with ops team members. | 0.60 | $330.00 |
| 11/4/2022 | Peter Ekman | Prepared, developed and communicated (to BotW team) presentation materials about SMV history, real property key attributes and selling points, and potential development for the M&A sale materials to be sent to prospective buyers. | 1.00 | $550.00 |
| | Peter Ekman | Telephone conference with BotW/BNPP IB Team to explain and analyze the current sales and marketing documents, additional document requests, and operations explanations to be included in the materials for the M&A process. | 1.30 | $715.00 |
| | Peter Ekman | Prepared and reviewed investor materials requested by BotW/BNPP, and call with banking team to discuss open items, questions, processes and priorities, data production timeline. Updated ops and finance teams, and prioritized work plan. | 1.30 | $715.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/7/2022 | Peter Ekman | Telephone conference with J.Henrich at Gordon Brothers re bottled inventory valuation services. | 0.20 | $110.00 |
| 11/8/2022 | Peter Ekman | Telephone conference with D.Whelan re future price increase issues, vendor communication plan, and tactics for implementation of strategic initiatives. Prepared updates to strategic plan and budget to reflect impact of initiatives. | 0.90 | $495.00 |
| 11/10/2022 | Peter Ekman | Prepared financial information and analyzed reports to support the banking process and to be included in the CIM as part of the M&A process. Updates support schedules and SMV reports. | 2.00 | $1,100.00 |
| 11/11/2022 | Peter Ekman | Telephone conference with SMV Board to review financial and operating analyses prepared, operating reports, and SMV plan forward for the sale process materials. | 0.50 | $275.00 |
| | Peter Ekman | Prepared introductions of P.DeLuca (BotW/BNPP) to potentail buyers of SMV. Contacted potential buyers. | 0.50 | $275.00 |
| 11/14/2022 | Peter Ekman | Telephone conference with P. DeLuca re key updates to the SMV CIM and revisions needed to operating reports and support materials. | 0.20 | $110.00 |
| | Peter Ekman | Telephone conference with P. DeLuca re a potential buyer and its request for additional management and operating materials. | 0.20 | $110.00 |
| | Peter Ekman | Meeting (online) with P.DeLuca, T.Angelo, K.Krakora re the updated CIM and sale materials. | 0.40 | $220.00 |
| | Peter Ekman | Prepared meeting materails, agenda, and operations summary for potential buyer visit to SMV. Planned and prepared the team for the investor/buyer meeting. | 0.50 | $275.00 |
| 11/15/2022 | Peter Ekman | Prepared operations team (R.Rosenband & B.Anderson) for tour and meeting with potential buyer. Coordinated winery visit and tour issues. | 0.20 | $110.00 |
| 11/16/2022 | Peter Ekman | Prepared updates to emailed to T.Angelo the updated SMV G&A budget and support schedules for the sale forecast. | 0.20 | $110.00 |
| | Peter Ekman | Analyzed and updated target list re SMV's M&A outreach process. Follow up with BotW team. | 0.40 | $220.00 |
| | Peter Ekman | Telephone conference with P.DeLuca, BotW/BNPP, re potential buyers of SMV assets and update of support that the BotW team needs for the sale process. | 0.50 | $275.00 |
| | Peter Ekman | Meeting with potential buyer and team at the SMV winery, tour of property, and answered questions re the SMV assets and future potential/strategic plan. | 2.40 | $1,320.00 |
| 11/17/2022 | Peter Ekman | Responded to emails from T.Angelo re buyer support issues and financial modeling of SMV's business. | 0.40 | $220.00 |
| | Peter Ekman | Prepared support and slides for BotW/BNPP re SMV's core operating strategy, and updated analyses for M&A process and buyer presentations/meetings. | 1.40 | $770.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/18/2022 | Peter Ekman | Telephone conference with P.DeLuca, BotW/BNPP, re additional material needed for the data room, updates to financial reports, and inventory detail and support schedules. | 0.50 | $275.00 |
|  | Peter Ekman | Prepared update materials for telephone conference with J.Safra, D.Yannias, P.DeLuca, K.Krakora re SMV's sale process and operations issues.  Communicated with ops team members follow up issues. | 0.50 | $275.00 |
|  | Peter Ekman | Telephone conference with J.Safra, D.Yannias, P.DeLuca, K.Krakora re sale effort progress and status of the M&A process. Prepared next steps and updates for leadership team. | 0.50 | $275.00 |
| 11/20/2022 | Peter Ekman | Analyzed and reviewed BotW/BNPP's CIM re permits and licenses as per request of BotW team. Provided operations detail and updates. | 0.40 | $220.00 |
| 11/21/2022 | Peter Ekman | Analyzed and reviewed the SMV CIM per BNPP request and provided substantial feedback. Updated support documents and ops and finance data.  Calls with BNPP team as part of review. | 1.30 | $715.00 |
|  | Peter Ekman | Responded to requests from P.DeLuca re potential buyers of SMV. Communicated with SMV ops team. | 0.40 | $220.00 |
|  | Peter Ekman | Emailed potential buyer to respond to questions and interest in acquiring the SMV property. | 0.40 | $220.00 |
|  | Peter Ekman | Telephone conference with T.Angelo, BotW/BNPP, re specific operating and reporting issues, and need for additional information, updates and corrections in the materials.  Prepared updates. | 0.60 | $330.00 |
|  | Peter Ekman | Prepared and emailed substantial comments and feedback to BotW/BNPP re: questions and materials to present to to possible buyers. | 0.70 | $385.00 |
| 11/22/2022 | Peter Ekman | Prepared financial reports and property specific materials for BotW/BNPP.  Analyzed specific operating issues and questions raised by the bankers, and provided updates to the CIM and presentation materials. | 1.40 | $770.00 |
|  | Peter Ekman | Meeting with the BotW / BNPP team (P.DeLuca, T.Angelo) in San Francisco re key items and issues in the CIM, management presentation, and other marketing documents. Reviewed and analyzed the documents, and provided feedback and updates. Prepared and developed additional materials to support the sale process as requested by the bankers. | 3.80 | $2,090.00 |
|  | Peter Ekman | Emailed potential acquirers of SMV, and provded information related to the acquisition opportunity. | 0.60 | $330.00 |
| 11/23/2022 | Peter Ekman | Telephone conference with J.Safra, J.Vann, D.Yannias, K.Krakora (CRO), P.DeLuca and T.Angelo re CIM, M&A process and status, support needs requested by the BotW bankers, and operations/finance priorities to suppor the sale process. | 0.70 | $385.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/25/2022 | Peter Ekman | Analyzed and reviewed the employment apps as requested by Greenspoon to provide feedback on accuracy of SMV historical, operating, and financial reporting. | 0.30 | $165.00 |
| 11/28/2022 | Peter Ekman | Responded to P.DeLuca re financial information requests. Updated materials for sale process status update meetings and calls with lender and lender counsel. | 0.20 | $110.00 |
|  | Peter Ekman | Emailed P.DeLuca, BNPP, re inventory valuation issues and potential service provider. | 0.20 | $110.00 |
| 11/29/2022 | Peter Ekman | Provided introduction to a potential buyer and P.DeLuca re SMV sale.  Follow up re process. | 0.20 | $110.00 |
|  | Peter Ekman | Analyzed SMV's privacy policy per requests from Greenspoon lawyers, and reviewed implementation issues re the website. Communicated with BotW team re: privacy issues. | 0.40 | $220.00 |
|  | Peter Ekman | Telephone conference with P.DeLuca, BNPP, re inventory questions and issues, inventory valuation service providers, and operations issues. | 0.80 | $440.00 |
|  | SUBTOTAL: |  | 36.00 | $19,800.00 |
|  | Total For Professional Services Rendered |  | 214.30 | $111,210.00 |

### Consultant Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| William R Brinkman | 1.40 | $0.00 | $0.00 |
| Peter Ekman | 191.50 | $550.00 | $105,325.00 |
| Peter Ekman | 21.40 | $275.00 | $5,885.00 |

Additional Charges: Expenses Incurred and Advanced

| Date | Name | Description | |
|------|------|-------------|---|
|  | Operations Administration |  | |
| 11/2/2022 | Peter Ekman | Mileage (115 miles R/T) from San Rafael to Spring Mountain Vineyards in St. Helena. | $71.88 |
| 11/9/2022 | Peter Ekman | Mileage (115 miles R/T) from San Rafael to Spring Mountain Vineyards in St. Helena. | $71.88 |
| 11/16/2022 | Peter Ekman | Mileage (115 miles R/T) from San Rafael to Spring Mountain Vineyards in St. Helena. | $71.88 |
| 11/17/2022 | Peter Ekman | Mileage (115 miles R/T) from San Rafael to Spring Mountain Vineyards in St. Helena. | $71.88 |
| 11/18/2022 | Peter Ekman | Mileage (115 miles R/T) from San Rafael to Spring Mountain Vineyards in St. Helena. | $71.88 |

| Date | Name | Description | Amount |
|------|------|-------------|--------|
| 11/21/2022 | Peter Ekman | Mileage (115 miles R/T) from San Rafael to Spring Mountain Vineyards in St. Helena. | $71.88 |
| 11/22/2022 | Peter Ekman | Mileage (36.8 miles R/T) from San Rafael to San Francisco for meeting at BotW offices. | $23.00 |

| | | |
|---|---|---|
| SUBTOTAL: | | $454.28 |
| Additional Charges: Expenses Incurred | | $454.28 |
| Total Amount of This Invoice | | $111,664.28 |
| **BALANCE DUE** | | **$111,664.28** |


JIGSAW
ADVISORS

Invoice submitted to:

Spring Mountain Vineyard
2805 Spring Mountain Rd
St Helena, CA 94574

3581 Mt. Diablo Blvd.
Suite 215
Lafayette, CA 94549

February 17, 2023

Invoice Number: 22SMV-DIP-3

**Professional Services Rendered for the Period:**　　　**December 1, 2022**　　　-　　　**December 31, 2022**

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | Asset Analysis & Recovery | | | |
| 12/1/2022 | Peter Ekman | Analyzed inventory issues and responded to S.Soares re inventory discrepancies and year-end inventory count plan issues. | 0.40 | $220.00 |
| | Peter Ekman | Responded to emails from CRO, K.Krakora and P.DeLuca re inventory valuation issues. | 0.20 | $110.00 |
| 12/5/2022 | Peter Ekman | Telephone conference with Allen Wine Group Accounting Team and K.Krakora re accounting issues, inventory management initiatives, year end inventory counts processes and guidelines, GL and balance sheet issues, and COGS issues. | 0.90 | $495.00 |
| 12/7/2022 | Peter Ekman | Prepared SMV's November bottled wine and bulk wine inventory report re bottled and bulk wine. | 0.50 | $275.00 |
| 12/9/2022 | Peter Ekman | Telephone conference with valuation provider re valuation isuses, timeline, costs, and questions related to the RFP. | 0.50 | $275.00 |
| 12/14/2022 | Peter Ekman | Emailed comments and suggestions (from operations perspective) re SMV's bottled inventory valuation to V.Sahn and K.Krakora.  Follow up with K.Krakora. | 0.30 | $165.00 |
| | Peter Ekman | Responded to email from provider re SMV bottled inventory valuation issues and adjustments. | 0.30 | $165.00 |
| | Peter Ekman | Analyzed, reviewed and updated contract from re SMV's bottled inventory FMV valuation proposal. | 0.40 | $220.00 |
| 12/15/2022 | Peter Ekman | Emailed (several messages) and telephone calls (two of them) with valuation professionals re SMV bottled wine valuation issues, employment process, and financial documents needed. | 0.40 | $220.00 |
| 12/30/2022 | Peter Ekman | Emailed BotW and V.Sahn re the valuation issues and process to retain firm to prepared the appraisal of SMV's bottled inventory. | 0.50 | $275.00 |
| | SUBTOTAL: | | 4.40 | $2,420.00 |

Case: 22-10381    Doc# 297    Filed: 03/31/23    Entered: 03/31/23 16:00:07    Page 80 of 147

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | Business Analysis | | | |
| 12/1/2022 | Peter Ekman | Researched key creditors and analyzed critical products and services including alternative sources as requested by V.Sahn (Greenspoon). | 0.90 | $495.00 |
| | SUBTOTAL: | | 0.90 | $495.00 |
| | Business Operations | | | |
| 12/3/2022 | Peter Ekman | Meeting with SMV sales team re the consumer sales event at SMV, update of sales and marketing plan, and creation of 2023 sales objectives and strategy. | 3.00 | $1,650.00 |
| 12/4/2022 | Peter Ekman | Responded to requests and questions from SMV operations managers and accounting team. Follow up with accounting team leaders. | 0.60 | $330.00 |
| 12/5/2022 | Peter Ekman | Telephone conference with CRO, K.Krakora re preparation for call with lender, weekly cash-flow forecast updates, and general ops issues. | 0.40 | $220.00 |
| | Peter Ekman | Responded to emails from CRO and accounting manager re AP and AR reporting, status, and ongoing issues. | 0.30 | $165.00 |
| | Peter Ekman | Responded to emails from SMV managers, BotW/BNPP bankers, CRO re operating issues and priorities, CIM, financial analysis, info requests. | 0.80 | $440.00 |
| 12/6/2022 | Peter Ekman | Responded to emails from SMV operations team re operations issues, priorities, and work plan. Updated personnel planning and activities. | 0.40 | $220.00 |
| 12/7/2022 | Peter Ekman | Responded to, and sent emails to SMV managers re operating issues, functional questions, requests, and proposals improve daily business operations. Calls with numerous managers. | 0.80 | $440.00 |
| | Peter Ekman | Telephone conference with SMV's management team re projects, priorities, progress, and status updates. Prepared plans and agenda for weekly coordination meeting. | 1.10 | $605.00 |
| 12/9/2022 | Peter Ekman | Telephone conference with CRO K.Krakora re cash flow updates, operations, late payments, and sale process. | 0.30 | $165.00 |
| 12/12/2022 | Peter Ekman | Analyzed a large amount of documents from D.Kindermann re SMV's permits, licenses, land-use maps, legal applications to adjust terms of operations, legal decisions and approvals as part of research for strategic plan development. Follow up with D.Kindermann and operations leaders and preparation of findings. | 3.20 | $1,760.00 |
| | Peter Ekman | Emailed purchaser of SMV grapes re grape payments to SMV, and provided feedback and guidance re NDA for the sale process. | 0.30 | $165.00 |
| | Peter Ekman | Responded to inquiries from A.Beak (BotW/BNPP) re SMV operations and operating plans. | 0.20 | $110.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/12/2022 | Peter Ekman | Prepared documents and requested analyses related to SMV operations including licenses, permits, land-use maps. | 0.40 | $220.00 |
| 12/13/2022 | Peter Ekman | Responded to questions from BotW/BNPP re SMV's water rights and water usage. Prepared and updated summaries. | 0.40 | $220.00 |
| | Peter Ekman | Analyzed SMV insurance coverages, and responded to additional questions from BotW, T.Angelo re SMV's future insurance premiums. | 0.20 | $110.00 |
| 12/14/2022 | Peter Ekman | Telephone conference (second call) with B.Garrison (AWG) re closing of the books for year end, recons, and inventory count. | 0.30 | $165.00 |
| | Peter Ekman | Telephone conference with B.Garrison, AWG re planning for year end inventory count, personnel and process. | 0.50 | $275.00 |
| 12/15/2022 | Peter Ekman | Telephone conference with CRO K.Krakora re vendor payment issues, data room requests and support, and cash flow. | 0.30 | $165.00 |
| 12/18/2022 | Peter Ekman | Responded to inquiries from K.Krakora and MGG re payment issues with grape buyer.  Communication with buyer. | 0.40 | $220.00 |
| 12/20/2022 | Peter Ekman | Analyzed A/R detail, and prepared summaries for K.Krakora re payment issues. Emailed grape purchase clients. | 0.20 | $110.00 |
| | Peter Ekman | Telephone conference with CRO K.Krakora re late payments by customers, operations issues, and personnel issues. | 0.50 | $275.00 |
| | Peter Ekman | Responded to email grape client re late payment for grapes purchased.  Updated management and cash flow forecast. | 0.30 | $165.00 |
| 12/21/2022 | Peter Ekman | Responded to emails from CRO K.Krakora re payment issues from grape customers, cash flow questions, and ops issues. | 0.20 | $110.00 |
| 12/22/2022 | Peter Ekman | Responded to emails re SMV grape customers and non-payment issues. Updated forecast and impact on cash flow. | 0.30 | $165.00 |
| 12/29/2022 | Peter Ekman | Responded to emails from SMV managers and K.Krakora re flow of payments, operations challenges, and personnel. | 0.30 | $165.00 |
| | SUBTOTAL: | | 15.70 | $8,635.00 |

**Creditor Meetings & Communicat**

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/1/2022 | Peter Ekman | Responded to inquiries related to weekly cash flow, and prepared updates of cash flow for MGG reporting. | 0.20 | $110.00 |
| | Peter Ekman | Analyzed and updated  Nov 28 cash-flow forecast for MGG meeting. | 0.30 | $165.00 |
| 12/5/2022 | Peter Ekman | Responded to inquiries re lender meetings and issues of cash, collateral status and condition, and funding needs. | 0.20 | $110.00 |
| | Peter Ekman | Telephone conference with A.Gern (MGG) re cash flow forecast, collateral issues, M&A process, and operating issues. | 0.50 | $275.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/9/2022 | Peter Ekman | Telephone conference with MGG's counsel, P.Kaufman, P.DeLuca, K.Krakora, D.Herman, R.Rupe re sale process issues, operations reporting issues, legal issues, appraisal status and update, marketing materials update, real estate appraisal process and update, and data room issues. | 0.50 | $275.00 |
| 12/12/2022 | Peter Ekman | Telephone conference with CRO (K.Krakora) re operations issues to cover during call with MGG (A.Gern, P.Flynn). Updated meeting materials and documents. | 0.40 | $220.00 |
| 12/14/2022 | Peter Ekman | Analyzed loan documentation and updated cash requirements re meeting with MGG related to proposed financing for Spring Mountain. | 0.40 | $220.00 |
| 12/16/2022 | Peter Ekman | Telephone conference with MGG, P.Kaufman (Gordian Group), D.Herman, K.Krakora, R.Rupe, P.DeLuca re operating issues, M&A process, update on lender issues issues, marketing materials and potential buyer update. | 0.60 | $330.00 |
|  | Peter Ekman | Telephone conference with K.Krakora and SMV finance team re updates to forecasts for lender and support needed to analyze operating issues impacting cash flow. | 0.60 | $330.00 |
| 12/19/2022 | Peter Ekman | Telephone conference with MGG, K.Krakora re Spring Mountain weekly cash flow forecast, cash collateral issues, and operating update. | 0.20 | $110.00 |
| 12/20/2022 | Peter Ekman | Prepared and emailed to MGG (P.Flynn, A.Gern) the SMV October inventory report re bottled and bulk wine inventory. | 0.60 | $330.00 |
| 12/21/2022 | Peter Ekman | Emailed MGG (P.Flynn, A.Gern) re payment issues related to sale of grapes. | 0.20 | $110.00 |
| 12/22/2022 | Peter Ekman | Analyzed unpaid property tax issues, and prepared recommended actions and timelines. Communicated issues MGG (P.Flynn, A.Gern). | 0.20 | $110.00 |
|  | Peter Ekman | Analyzed cash collateral needs and usage for SMV through April 2023 to update reports for MGG and operations planning. | 0.20 | $110.00 |
|  | Peter Ekman | Analyzed operations requirements and cash needs, and prepared recommendations re changes to MGG's loan to SMV. | 0.60 | $330.00 |
| 12/23/2022 | Peter Ekman | Analyzed and updated SMV budgets and forecasts in preparation for discussion and negotiations with MGG. | 0.30 | $165.00 |
| 12/27/2022 | Peter Ekman | Reviewed and analyzed SMV documents and prepared analyses for creditor meeting re MGG's financing for SMV. | 0.40 | $220.00 |
|  | SUBTOTAL: |  | 6.40 | $3,520.00 |

Hearing Prep - Ops Support

| | | | | |
|------|------|------|------|------|
| 12/27/2022 | Peter Ekman | Reviewed and analyzed motion and declaration documents re SMV's revised budgets per request by Greenspoon. | 0.30 | $165.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/30/2022 | Peter Ekman | Analyzed, reviewed, and prepared updates to motion re DIP financing. Provided feedback from an operations perspective re adequacy. | 0.30 | $165.00 |
| | SUBTOTAL: | | 0.60 | $330.00 |

Operations Administration

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/3/2022 | Peter Ekman | Travel time to SMV from San Rafael (R/T). | 3.20 | $880.00 |
| 12/13/2022 | Peter Ekman | Analyzed and final review of contract proposal from potential valuation provider and emailed to V.Sahn, K.Krakora.  Follow up with K.Krakora re retention. | 0.20 | $110.00 |
| | Peter Ekman | Analyzed Moss Adam's proposal re NOL issues and prepared feedback for management. | 0.20 | $110.00 |
| | Peter Ekman | Responded to email questions from V.Sahn, K.Krakora re inventory valuation services. | 0.20 | $110.00 |
| | Peter Ekman | Analyzed and reviewed valuation proposal, and prepared feedback to service provider re bottled inventory valuation issues. | 0.40 | $220.00 |
| | Peter Ekman | Analyzed and reviewed the proposal received from valuation provider re valuation services for SMV's bottled inventory. Prepared summary and recommendation for leadership. | 0.50 | $275.00 |
| 12/14/2022 | Peter Ekman | Responded to emails re SMV payment from J.Hernandez for grapes purchased. Prepared update of outstanding amounts and updated cash flow forecast. | 0.30 | $165.00 |
| 12/15/2022 | Peter Ekman | Responded to P.DeLuca re creation of the data room for the M&A process and process issues for SMV to move forward. | 0.20 | $110.00 |
| | Peter Ekman | Responded to M.Savoy re Jigsaw hourly rates and admin issues. | 0.10 | $55.00 |
| 12/16/2022 | Peter Ekman | Telephone conference with CRO K.Krakora re Oct inventory, MOR reporting, BotW support issues and process. | 0.30 | $165.00 |
| 12/18/2022 | Peter Ekman | Responded  to a grape buying client re grapes that his company purchased from SMV during the 2022 harvest.  Researched contract, communications, and history with buyer. | 0.50 | $275.00 |
| 12/19/2022 | Peter Ekman | Responded to emails from BotW (T.Angelo) re requested documents and support for the sale process. | 0.20 | $110.00 |
| | Peter Ekman | Telephone conferences (3 of them) with CRO K.Krakora re client payment issues, personnel issues, and general operating issues. | 0.50 | $275.00 |
| | Peter Ekman | Drafted a detailed email response to an SMV client re the SMV sale process, and provided detail re SMV grape purchasing contracts for a potential deal. | 0.70 | $385.00 |
| 12/21/2022 | Peter Ekman | Responded to emails from counsel and accounting team re potential engagement of service provider for SMV tax analysis work. | 0.20 | $110.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | SUBTOTAL: | 7.70 | $3,355.00 |

### Operations Data Analysis

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/6/2022 | Peter Ekman | Analyzed Dec 6 version of weekly cash-flow forecast re funding for 1Q2023, and updated forecast. | 0.30 | $165.00 |
| 12/7/2022 | Peter Ekman | Responded to requests and questions from S.Soares re recent broker commissions. | 0.20 | $110.00 |
| | Peter Ekman | Responded to emails from AWG, S.Soares, re broker commissions in prior years and whether any 2021 commissions were paid in 2022. Analyzed commission history and trends.. | 0.30 | $165.00 |
| 12/16/2022 | Peter Ekman | Analyzed 4Q2022 revenue projection, and updated forecast for expected impact from Chapter 11 process on revenue in all channels. | 0.30 | $165.00 |
| | | SUBTOTAL: | 1.10 | $605.00 |

### Operations Financial Analysis

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/2/2022 | Peter Ekman | Prepared for financial analysis update conference call with V.Sahn and K.Krakora re cash flow budgeting and assumptions, actual results, and payments. | 0.40 | $220.00 |
| | Peter Ekman | Prepared financial and asset analysis, operating assumptions, and back-up material to T.Angelo. Analzyed key historical operations metrics and updated summaries. | 3.00 | $1,650.00 |
| | Peter Ekman | Telephone conference with CRO K.Krakora re extended weekly cash flow assumptions, budget issues, and personnel updates. | 0.20 | $110.00 |
| 12/7/2022 | Peter Ekman | Drafted requests for the SMV accounting team re specific needs to estimate insurance costs and property tax costs for the comprehensive financial forecast. Follow up with accounting team. | 0.30 | $165.00 |
| | Peter Ekman | Analyzed forecast and responded to emails to P.Flynn and A.Gern (both of MGG) re weekly cash-flow forecast. | 0.80 | $440.00 |
| 12/8/2022 | Peter Ekman | Prepared (continued) cost assumptions re the 10-year financial forecast (SG&A, insurance, farming costs, property taxes, commissions, broker fees). | 2.00 | $1,100.00 |
| 12/12/2022 | Peter Ekman | Analyzed BotW's financial model for SMV. Provided feedback re industry standards, COGS assumptions, and general inputs. Prepared for the weekly call w T.Angelo, A.Aggarwal, P.DeLuca. | 1.20 | $660.00 |
| 12/16/2022 | Peter Ekman | Analyzed weekly cash flow forecast and updated operations model. | 0.30 | $165.00 |
| 12/21/2022 | Peter Ekman | Telephone conference with T.Angelo, BotW/BNPP re SMV's financial model, feedback related to inputs, and improvements to clarify the output. Analyzed specific inputs for T.Angelo. | 0.80 | $440.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/22/2022 | Peter Ekman | Analyzed forecast issues, and emailed CRO K.Krakora re latest version of the financial model and SMV business tactics. | 0.30 | $165.00 |
| 12/27/2022 | Peter Ekman | Responded to emails and questions from BotW, T.Angelo re SMV financial model. | 0.50 | $275.00 |
| 12/30/2022 | Peter Ekman | Responded to questions from P.DeLuca, T.Angelo re SMV financial forecast. | 0.50 | $275.00 |
| | Peter Ekman | Analyzed data and info for January 2023 price increases on all SMV products, and updated forecast. | 0.60 | $330.00 |
| | SUBTOTAL: | | 10.90 | $5,995.00 |

### Operations Reporting

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/1/2022 | Peter Ekman | Prepared a detailed report for BotW, A.Agarwal re SMV's Oct 31 inventory of bottled wines including cost of goods detail and support. Analyzed COGS issues and prepared summary. | 1.00 | $550.00 |
| | Peter Ekman | Analyzed the assumptions in the extended weekly cash flow report, and provided a comprehensive list of updates to assumptions and key inputs. | 0.50 | $275.00 |
| 12/2/2022 | Peter Ekman | Telephone conference with CRO K.Krakora, M.Horoupian, V.Sahn re weekly cash flow budget through 1Q2023, key assumptions, actual results, and vendor and creditor payment plans. | 0.60 | $330.00 |
| | Peter Ekman | Responded to email requests from CRO K.Krakora and V.Sahn re questions related to weekly cash flow forecast through April 23, 2023. Updated qualitative support schedules and analysis. | 0.80 | $440.00 |
| 12/5/2022 | Peter Ekman | Analyzed and updated weekly cash flow forecast, and prepared Dec 5 updates and reconciliations for lender and management. | 0.40 | $220.00 |
| 12/14/2022 | Peter Ekman | Analyzed A/P issues, and responded to emails and requests re SMV Accounts Payable. | 0.20 | $110.00 |
| 12/15/2022 | Peter Ekman | Analyzed updates to the weekly cash flow forecast through mid April 2023, and and email correspondence with ops team. | 0.30 | $165.00 |
| 12/16/2022 | Peter Ekman | Prepared updates of information and reports re MOR reporting. | 0.30 | $165.00 |
| 12/19/2022 | Peter Ekman | Telephone conference with B.Garrison, S.Soares and K.Krakora re year end planning to close the financial books and related reporting requirements to lender and the Court. | 0.60 | $330.00 |
| 12/22/2022 | Peter Ekman | Analyzed reports and updates re SMV's extended weekly cash flow. Provided updates and feedback to accounting team. | 0.30 | $165.00 |
| 12/29/2022 | Peter Ekman | Analyzed and updated latest version re SMV's weekly cash flow reporting. | 0.30 | $165.00 |
| | SUBTOTAL: | | 5.30 | $2,915.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | Ops - Travel | | | |
| 12/9/2022 | Peter Ekman | Travel time from San Rafael to SMV in St. Helena (RT) in total 115 miles [billed at 50% rates]. | 3.30 | $907.50 |
| 12/15/2022 | Peter Ekman | Travel time from San Rafael to SMV in St. Helena (RT) in total 115 miles [billed at 50% rates]. | 3.10 | $852.50 |
| | SUBTOTAL: | | 6.40 | $1,760.00 |
| | Ops Business Plan Development | | | |
| 12/1/2022 | Peter Ekman | Prepared draft marketing plan for 2023 re SMV's Direct to Consumer Business.  Updated detail and model to support plan. | 2.30 | $1,265.00 |
| 12/5/2022 | Peter Ekman | Drafted a recommendation how to drive more visitors to the SMV property and winery re improving the DTC revenue. This to be sent to BotW for inclusion in the CIM | 0.70 | $385.00 |
| | Peter Ekman | Drafted marketing and sales selling points and content re SMV grape business for the CIM. Information forwarded to BotW for inclusion into the CIM | 0.80 | $440.00 |
| | Peter Ekman | Drafted a plan re: how to market the parcels on the property to enhance visitor's experience and drive visits. Plan updates provided to management and BotW. | 0.90 | $495.00 |
| 12/6/2022 | Peter Ekman | Emailed T.Angelo re feedback to the CIM (business development section). | 0.20 | $110.00 |
| | Peter Ekman | Email to A.Agrawal re SMV's financial model and SG&A issues. Prepared updates to correctly estimate SG&A costs and potential improvements. | 0.40 | $220.00 |
| | Peter Ekman | Prepared detailed yearly organizational/personnel plans and detailed yearly SG&A budgets for SMV's long-term financial forecast for both the internal business plan and the CIM. Analyzed key cost drivers and ability to create operating leverage. | 3.30 | $1,815.00 |
| 12/7/2022 | Peter Ekman | Telephone conference with T.Angelo, A.Agarwal re SMV L-T financial forecast, SG&A questions, and DTC revenue assumptions.  Analyzed forecast and model inputs.  Prepared updates for overall business plan. | 2.30 | $1,265.00 |
| 12/13/2022 | Peter Ekman | Analyzed and provided in-depth feedback re historical and future pricing assumptions, operations strategy, and calculations for the SMV financial forecast.  Follow up with bankers. | 1.40 | $770.00 |
| 12/15/2022 | Peter Ekman | Prepared (continued) SMV business plan re the L-T forecast with focus on operating improvements and financial reporting/systems updates. | 2.40 | $1,320.00 |
| 12/20/2022 | Peter Ekman | Analyzed and discussed with bankers specific assumptions re improvements of SMV's future profitability potential and cash flow improvement initiatives. | 0.60 | $330.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/20/2022 | Peter Ekman | Analyzed and prepared updates for BotW/BNPP's P.DeLuca and T.Angelo re the latest version of SMV's financial model and forecast. | 1.10 | $605.00 |
| 12/21/2022 | Peter Ekman | Prepared updates to SMV's email marketing program for 2023. Calls with marketing team. | 0.50 | $275.00 |
| | Peter Ekman | Prepared analysis re SMV's grape sale strategy, and prepared estimated impact on cash flow and operational needs. | 0.80 | $440.00 |
| 12/22/2022 | Peter Ekman | Prepared and analyzed strategy and tactics re SMV's future vineyard and farming methods. Analyzed historical results and yields, and estimated CapEx needs and water issues. | 1.70 | $935.00 |
| | Peter Ekman | Drafted SMV's long-term strategic plan and supporting budget forecast. Prepared summaries and slides for the sale process. | 2.20 | $1,210.00 |
| 12/23/2022 | Peter Ekman | Prepared (continued) business plan development. Updated presentation materials and support schedules. Meeting with operations team. | 2.30 | $1,265.00 |
| | Peter Ekman | Prepared business plan details (financial analysis, farming forecast, PPT slides) re SMV's L-T financial forecast. Updated presentation materials and support schedules. Follow up with ops team and management. | 2.10 | $1,155.00 |
| 12/26/2022 | Peter Ekman | Prepared farming cost estimates for SMV's long-term forecast and cash flow modeling. Updated budget and corresponded with farming team. | 1.20 | $660.00 |
| 12/27/2022 | Peter Ekman | Analyzed SMV's DTC email marketing plan and updated to drive revenue. Evaluated SG&A costs for the long-term financial plan. | 0.50 | $275.00 |
| | Peter Ekman | Analyzed process and timing related to potential sale of SMV's aged bottle inventory, and researched potential outcomes. | 1.10 | $605.00 |
| 12/28/2022 | Peter Ekman | Analyzed and responded to BotW's latest addendum to the financial model re the CIM and buyer presentations. | 1.20 | $660.00 |
| | Peter Ekman | Prepared, updated, and analyzed farming cost estimates, and prepared future improvement estimates for 2023 and beyond with better controls, processes and reporting. | 0.60 | $330.00 |
| 12/29/2022 | Peter Ekman | Analyzed the long-term financial forecast (latest version ) and updated key inputs. Provided feedback for BotW/BNPP for buyer presentations. | 0.80 | $440.00 |
| 12/30/2022 | Peter Ekman | Analyzed pricing discount assumptions re SMV's financial model | 0.60 | $330.00 |
| | Peter Ekman | Telephone conference with T.Angelo re 1979 and 1980-1989 vintages in the financial model, pricing, pace of selling out | 0.60 | $330.00 |
| | Peter Ekman | Analyzed pricing assumptions re SMV's financial model | 0.50 | $275.00 |
| | Peter Ekman | Responded to T.Angelo's questions re wholesale growth for inclusion in the SMV financial model. | 0.50 | $275.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | SUBTOTAL: | | 33.60 | $18,480.00 |

Ops Personnel Management

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/1/2022 | Peter Ekman | Responded to issues re customer payment issues. Analyzed invoices and collections efforts. Drafted memo of collection tactics for accounting team and management. | 0.50 | $275.00 |
| 12/2/2022 | Peter Ekman | Responded to emails from SMV Managers re operations, priorities, key projects, budgeting, financial reports and issues with accounting software. Calls with key managers re: personnel issues. | 0.70 | $385.00 |
| 12/5/2022 | Peter Ekman | Analyzed impact of updated proposal re the KERP for key SMV employees, and prepared summary of changes for budget. | 0.30 | $165.00 |
| 12/6/2022 | Peter Ekman | Responded to emails from Greenspoon re SMV personnel proposal. | 0.20 | $110.00 |
| | Peter Ekman | Telephone conference with Greenspoon lawyers re SMV KERP issues and data needed for personnel analysis. | 0.20 | $110.00 |
| | Peter Ekman | Prepared support schedules based on historical data for SMV KERP program per request from CRO and Greenspoon. | 0.30 | $165.00 |
| | Peter Ekman | Telephone conference (incl. call-prep) with K.Krakora, V.Sahn, M.Horoupian, D.Yannias re operations related issues, KERP proposal, and cash flow issues. Analyzed and reviewed reasons for losing key personnel during the Chapter 11 process and prepared a plan to stabilize. | 0.90 | $495.00 |
| 12/8/2022 | Peter Ekman | Responded to emails from SMV managers re operations questions, priorities, and support of bankers. Prepared updated work plans and timelines. | 0.60 | $330.00 |
| 12/9/2022 | Peter Ekman | Responded to emails from SMV managers, accounting department re operations, priorities, vendors, cost accounting, general ledger issues, and bulk wine planning. | 0.40 | $220.00 |
| 12/12/2022 | Peter Ekman | Responded to emails and phone calls from SMV Managers re operations, priorities, project questions, and general personnel issues. | 0.50 | $275.00 |
| 12/14/2022 | Peter Ekman | Analyzed and reviewed per request of Greenspoon final proposal re SMV KERP plan. Provided analysis and feedback. | 0.30 | $165.00 |
| | Peter Ekman | Telephone conference with SMV mgmt team and CRO K.Krakora re updates on operations, ops team priorities, personnel issues, and sale process. | 1.20 | $660.00 |
| 12/15/2022 | Peter Ekman | Responded to emails and calls from SMV managers re operations. | 0.60 | $330.00 |
| 12/19/2022 | Peter Ekman | Responded to emails and phone calls from SMV managers re operations issues. Follow up call with two managers. | 0.70 | $385.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/20/2022 | Peter Ekman | Responded to questions, emails and phone calls from SMV managers re operational issues, projects and priorities. | 0.80 | $440.00 |
| 12/21/2022 | Peter Ekman | Telephone conference with SMV's management team and K.Krakora re updates on operations, critical projects, the sale process, and personnel issues. | 1.00 | $550.00 |
| 12/22/2022 | Peter Ekman | Analyzed the personnel planning issues for winter and 2023. Updated model to reflect impact. | 0.30 | $165.00 |
| | Peter Ekman | Responded to emails, calls from SMV personnel re operations, projects, priorities, reporting requirements, and general management issues. | 0.50 | $275.00 |
| | Peter Ekman | Responded to emails from K.Krakora and SMV accounting team re priorities, open items, grape contract payments, weekly cash-flow forecast issues and updates, and accounts payable. | 0.40 | $220.00 |
| 12/23/2022 | Peter Ekman | Responded to emails and questions from SMV Managers re SMV operating issues and personnel management issues. | 0.30 | $165.00 |
| | SUBTOTAL: | | 10.70 | $5,885.00 |

Ops Planning & Forecasting

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/1/2022 | Peter Ekman | Responded to proposals re maintenance and repair of the Miravalle Estate House. | 0.30 | $165.00 |
| 12/2/2022 | Peter Ekman | Prepared for call re extended weekly Cash Flow forecast. | 0.30 | $165.00 |
| | Peter Ekman | Telephone conference with CRO K.Krakora, J.Ringelstein re wine club execution strategy and revenue receipts forecast for 1Q2023. | 0.40 | $220.00 |
| | Peter Ekman | Prepared updates and summaries to present on a conference call with CRO, SMV management, SMV lawyers re cash planning and use of cash collateral issues. | 0.50 | $275.00 |
| 12/5/2022 | Peter Ekman | Telephone conference with T.Angelo BotW/BNPP re review of the latest version of the SMV financial model. Provided feedback, changes, and updates. | 1.40 | $770.00 |
| 12/6/2022 | Peter Ekman | Responded to info requests from T.Angelo, Botw/BNPP re overhead expenses at SMV. Prepared G&A summaries and run-rate analyses. | 0.30 | $165.00 |
| 12/7/2022 | Peter Ekman | Prepared and analyzed improvements to the SMV SG&A estimates for the 10-year financial forecasting model. Modeled rational cost savings from proposed initiatives and investment in systems and people. | 0.50 | $275.00 |
| | Peter Ekman | Responded to questions and info requests from BothW/BNPP A.Agarwal re SMV SG&A forecast. | 0.40 | $220.00 |
| 12/8/2022 | Peter Ekman | Prepared operating costs estimates and insurance premium analysis (incl. gathering and researching insurance detail), and forecasted 10-year financial forecasting model. | 1.30 | $715.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/8/2022 | Peter Ekman | Prepared cost assumptions re the 10-year financial forecast (SG&A, insurance, farming costs, property taxes, commissions, broker fees). | 2.20 | $1,210.00 |
| | Peter Ekman | Analyzed marketing costs and assumptions re Spring Mountain Vineyard financial forecast for the CIM and planning purposes. Follow up with marketing and ops teams. | 1.20 | $660.00 |
| | Peter Ekman | Analyzed and reviewed revenue and key assumptions in forecast re SMV's financial forecast for planning and sales materials. Provided updates and support schedules. | 1.40 | $770.00 |
| 12/10/2022 | Peter Ekman | Responded to requests from T.Angelo, A.Aggarwal re assumptions in the financial modeling for SMV. Analyzed run-rates for forecasting purposes and updated support. | 1.30 | $715.00 |
| 12/13/2022 | Peter Ekman | Prepared wholesale marketing plan re SMV's 10 year financial forecast. | 1.30 | $715.00 |
| | Peter Ekman | Analyzed SMV's 2022 insurance premium costs, and updated model/forecast for 2023 and L-T forecast. Calls with ops team and bankers re: assumptions. | 0.70 | $385.00 |
| | Peter Ekman | Drafted (continued) a DTC email marketing plan re forecasting revenue for SMV's Direct to Consumer channel. Calls with marketing. | 1.00 | $550.00 |
| 12/14/2022 | Peter Ekman | Responded to emails re wholesale COGS and gross margin assumptions and related accounting problems to be solved. | 0.40 | $220.00 |
| | Peter Ekman | Telephone conference with CRO K.Krakora re MGG, personnel issues, the loan issues, and KERP support requests. | 0.50 | $275.00 |
| | Peter Ekman | Prepared updates to operating plan, and responded to questions, calls and emails fr BotW re CIM, financial modeling, SG&A modeling. | 2.20 | $1,210.00 |
| 12/15/2022 | Peter Ekman | Analyzed, prepared feedback to the latest, updated version of the SMV financial model. Calls with ops team and accounting team. | 2.20 | $1,210.00 |
| 12/16/2022 | Peter Ekman | Prepared a preliminary checklist for the accounting organization re closing the SMV books for 2022. Communicated with accounting team. | 0.40 | $220.00 |
| 12/17/2022 | Peter Ekman | Analyzed revisions and updates to the SMV 10 year forecasting model. Prepared feedback and assumptions critique. | 1.20 | $660.00 |
| 12/19/2022 | Peter Ekman | Analyzed operating plan for 2023. Responded to emails and requests from BotW, P.DeLuca, T.Angelo re SMV financial model and forecast | 0.40 | $220.00 |
| | Peter Ekman | Additional analysis and responses to the BotW/BNPP's financial model and L-T forecast. | 1.30 | $715.00 |
| 12/20/2022 | Peter Ekman | Responded to questions by BotW/T.Angelo re SMV's financial model. | 0.20 | $110.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/20/2022 | Peter Ekman | Responded to emails from CRO K.Krakora and B.Garrison re year-end planning isuses related to accounting close and priorities. | 0.30 | $165.00 |
| 12/21/2022 | Peter Ekman | Analyzed and reviewed latest version re the SMV 10-year financial forecast. Prepared updates and summary support schedules.  Feedback for bankers. | 2.20 | $1,210.00 |
| | SUBTOTAL: | | 25.80 | $14,190.00 |

Ops Vineyard Management

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/6/2022 | Peter Ekman | Telephone conference with D.Kindermann, Greenspoon Lawyers, Gordian Lawyers and winery experts, MGG, P.Flynn, V.Sahn, A.Gern, CRO K.Krakora, M.Horoupian and more, re SMV winery licenses and use permits to operate, transition plan when selling the property incl. Miravalle, LaPerla, Ch.Chevalier. | 0.90 | $495.00 |
| | Peter Ekman | Prepared for call w D.Kindermann, V.Sahn, Gordian, MGG, CRO re SMV vineyard issues, winery licenses, use-permits etc. and transition requirements re those in the sale of the company. | 0.50 | $275.00 |
| | Peter Ekman | Researched and analyzed vineyard regulatory issues and use permits as part of go-forward plan for vineyards and farming strategy.  Analyzed costs to improve farming and vine yields (including replacement costs) for all vineyards. | 1.30 | $715.00 |
| 12/19/2022 | Peter Ekman | Emailed B.Garrison and accounting team at SMV re data requests for SMV yearly farming expenses. | 0.20 | $110.00 |
| 12/20/2022 | Peter Ekman | Analyzed preliminary 2022 total cost re SMV farming expenses. Updated forecast models. | 0.60 | $330.00 |
| | Peter Ekman | Analyzed vineyard development report re benchmarking vineyard development cost for SMV vineyards. Prepared updates for SMV. | 0.70 | $385.00 |
| 12/23/2022 | Peter Ekman | Telephone conference with B.Garrison re SMV's 2022 farming cost, reporting requirements, and future forecasts for vineyards. | 0.90 | $495.00 |
| 12/29/2022 | Peter Ekman | Responded to email from  B.Garrison (AWG) re how to improve SMV's accounting reports to track farming costs.  Analyzed system issues and updates. | 0.50 | $275.00 |
| | SUBTOTAL: | | 5.60 | $3,080.00 |

Sell-Side Ops Support

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/2/2022 | Peter Ekman | Telephone conference with Gordian Group, MGG Lawyers, CRO, BNPP re sale process, CIM review, review of SMV financials, and inventory valuation challenges. | 0.60 | $330.00 |
| | Peter Ekman | Telephone conference with CRO, K.Krakora, J.Safra, D.Yannias, J.Vann, P.DeLuca, T.Angelo re changes and updates to the CIM, fact checks, and discussed updates for the sale materials. Follow up with bankers re: support schedules needed.. | 1.00 | $550.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/4/2022 | Peter Ekman | Responded to requests from BotW re information and feedback needed for the CIM. Prepared updates and analyses. | 0.70 | $385.00 |
| 12/5/2022 | Peter Ekman | Analyzed and reviewed CIM changes, and prrepared for call re the revised CIM with BotW/BNPP, SMV management, and CRO. | 0.40 | $220.00 |
| | Peter Ekman | Telephone conference with BotW/BNPP P.DeLuca, CRO, K.Krakora, J.Safra, J.Vann, V.Sahn re updates and changes to the CIM. Provided support and operations analyses. | 0.80 | $440.00 |
| 12/6/2022 | Peter Ekman | Emailed and responded to emails to/from D.Whelan re from prior week events at SMV. | 0.30 | $165.00 |
| 12/7/2022 | Peter Ekman | Responded to info requests from T.Angelo, A.Agarwal BotW/BNPP re cost, revenue assumptions for the financial model. Prepared detailed analyses and support schedules. | 0.80 | $440.00 |
| | Peter Ekman | Emailed buyer of SMV grapes re late payments for SMV 2022 grapes purchased. Followed up with accounting team. | 0.20 | $110.00 |
| | Peter Ekman | Researched potential buyer through wine industry contacts per request by bankers. | 0.30 | $165.00 |
| 12/8/2022 | Peter Ekman | Prepared for meeting with potential buyer, and updated materials and talking points. Call to coordinate with P. DeLuca. | 0.70 | $385.00 |
| 12/9/2022 | Peter Ekman | Telephone conference with K.Rakora, V.Sahn re the SMV sale process and timing. | 0.30 | $165.00 |
| | Peter Ekman | Telephone conference with P.DeLuca, BotW/BNPP re the CIM questions, financial forecast updates, and model. | 0.50 | $275.00 |
| | Peter Ekman | Telephone conference with V.Sahn (Greenspoon) re sale process. | 0.20 | $110.00 |
| | Peter Ekman | Meeting with potential buyer re potential acquisition of Spring Mountain Vineyard assets. | 3.50 | $1,925.00 |
| | Peter Ekman | Prepared agenda and overview for the morning call with J.Safra, V.Sahn, P.DeLuca, K.Krakora, Angelo, D.Yannias, Vann re update of sale process, the progress on the CIM, and related M/A issues. | 0.30 | $165.00 |
| | Peter Ekman | Telephone conference with SMV owner J.Safra, CRO Krakora, BotW (DeLuca, Angelo, Aggarwal) V.Sahn, J.Vann re CIM, M&A process, operational updates, inventory valuation process, estate appraiser needs, and cash flow issues. | 0.90 | $495.00 |
| 12/12/2022 | Peter Ekman | Telephone conference with BotW/BNPP (T.Angelo, P.DeLuca) re feedback and adjustments to the SMV financial forecasting model, discussing the CIM and the M&A process for this week, milestones | 0.80 | $440.00 |
| | Peter Ekman | Responded to questions and requests from BotW (T.Angelo, P.DeLuca) re SMV's financial forecasting. | 1.20 | $660.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/13/2022 | Peter Ekman | Telephone conference (Zoom) with P.DeLuca, T.Angelo, CRO Krakora, M.Horoupian, V.Sahn re issues with sale process, timelines & priorities, info needed for the data-room. Prepared schedules for BotW. | 0.80 | $440.00 |
| 12/14/2022 | Peter Ekman | Responded to emails from BotW re the Data Room for the sale/M&A process | 0.20 | $110.00 |
| | Peter Ekman | Responded to email from P.DeLuca, BotW re potential buyer that is interested in acquiring SMV assets, and coordinated for a tour. | 0.20 | $110.00 |
| | Peter Ekman | Telephone conference with P.DeLuca, BotW/BNPP re the M&A process, financing issues, and CIM updates. Provided schedules requested by P.DeLuca. | 0.70 | $385.00 |
| 12/15/2022 | Peter Ekman | Analyzed and reviewed revised presentation slides re the CIM. | 0.20 | $110.00 |
| | Peter Ekman | Prepared for visit by potential buyer of SMV. Coordinated with on-site team and bankers. | 0.50 | $275.00 |
| 12/16/2022 | Peter Ekman | Responded to requests from BNPP and prepared detail related to SMV permits and licenses for the data room. | 0.30 | $165.00 |
| | Peter Ekman | Analyzed historical operating trends for sale process materials. Prepped for call with J.Safra, K.Krakora, V.Sahn to review progress sale process. | 0.40 | $220.00 |
| | Peter Ekman | Emails and correspondence messages to/from P.DeLuca and T.Angelo at BotW re meetings with SMV buyers, availability, timing. | 0.40 | $220.00 |
| | Peter Ekman | Prepared for the meeting/winery visit by potential buyer. Arranged and coordinated for potential buyer to meet with Ron Rosenbrand and other team members at SMV. | 0.50 | $275.00 |
| | Peter Ekman | Telephone conference with BotW, P.DeLuca, T.Angelo, J.Safra, V.Sahn, J.Vann, K.Krakora re review and update on the SMV sale process, appraisals, and buyer list. | 0.60 | $330.00 |
| | Peter Ekman | Responded to info requests from BotW M&A team re SMV's CIM and financial model. Prepared support schedules as requested. | 1.20 | $660.00 |
| 12/17/2022 | Peter Ekman | Analyzed and reviewed BotW/BNP Paribas letter to Prospective Purchasers for accuracy and completeness per request of BotW bankers. | 0.40 | $220.00 |
| 12/19/2022 | Peter Ekman | Responded to inquiries and emails from R.Rosenbrand re visits of potential buyers of the SMV assets. | 0.20 | $110.00 |
| | Peter Ekman | Emailed R.Rosenbrand re planning for potential buyer visits at the winery. | 0.20 | $110.00 |
| | Peter Ekman | Meeting with A.Beak, President BotW/BNPP's US Wine Division re SMV, the sale and M&A process | 1.90 | $1,045.00 |
| 12/20/2022 | Peter Ekman | Prepared for call with V.Sahn, K.Krakora, BotW/BNPP re sale & M&A process issues. | 0.20 | $110.00 |

Case: 22-10381   Doc# 297   Filed: 03/31/23   Entered: 03/31/23 16:00:07   Page 94 of 147

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/20/2022 | Peter Ekman | Telephone conference with BotW/BNPP P.DeLuca, T.Angelo, CRO K.Krakora, G.Fatzinger, V.Sahn, M.Horoupian re status and next steps in the sale and M&A process, appraisals, bottled inventory valuation issues. | 0.80 | $440.00 |
| | Peter Ekman | Meeting with BotW/BNPP P.DeLuca and T.Angelo re analyzing, reviewing and improving SMV's financial model and 10-year forecast. | 1.20 | $660.00 |
| 12/21/2022 | Peter Ekman | Analyzed the latest version of the BotW Financial Model to support the sale and M&A process. | 1.40 | $770.00 |
| 12/23/2022 | Peter Ekman | Analyzed, reviewed and provided feedback to BotW's addendum re the CIM. | 0.70 | $385.00 |
| 12/28/2022 | Peter Ekman | Responded to emails from T.Angelo (BotW) re scheduling issues for buyers visits to SMV. | 0.20 | $110.00 |
| 12/29/2022 | Peter Ekman | Responded to questions from T.Angelo, BotW re SMV's financial model, assumptions. Prepared support schedules. | 0.50 | $275.00 |
| | | SUBTOTAL: | 27.20 | $14,960.00 |
| | | Total For Professional Services Rendered | 162.30 | $86,625.00 |

### Consultant Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Peter Ekman | 152.70 | $550.00 | $83,985.00 |
| Peter Ekman | 9.60 | $275.00 | $2,640.00 |

Additional Charges: Expenses Incurred and Advanced

| Date | Name | Description | |
|------|------|-------------|---|
| | **Ops Personnel Management** | | |
| 12/15/2022 | Peter Ekman | Mileage from San Rafael to Spring Mountain and back (115 miles R/T) for staff meetings. | $71.88 |
| | | SUBTOTAL: | $71.88 |
| | **Sell-Side Ops Support** | | |
| 12/9/2022 | Peter Ekman | Mileage (R/T) from San Rafael to Spring Mountain re staff meetings and meeting with potential buyer (115 miles). | $71.88 |
| | | SUBTOTAL: | $71.88 |
| | | Additional Charges: Expenses Incurred | $143.76 |
| | | Total Amount of This Invoice | $86,768.76 |

Amount

**BALANCE DUE** **$86,768.76**



Invoice submitted to:

Spring Mountain Vineyard
2805 Spring Mountain Rd
St Helena, CA 94574

3581 Mt. Diablo Blvd.
Suite 215
Lafayette, CA 94549

March 9, 2023

Invoice Number: 22SMV-DIP-4

**Professional Services Rendered for the Period:** **January 1, 2023** - **January 31, 2023**

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | Asset Analysis & Recovery | | | |
| 1/9/2023 | Peter Ekman | Prepared input schedules process timelines for FMV valuation of SMV's bottled inventory. Followed up with ops team. | 0.50 | $275.00 |
| 1/10/2023 | Peter Ekman | Emails to BotW, CRO, and Melissa Smith re valuation project planning and timing onsite at SMV. Prepared materials and responded to requests for valuation support items. | 0.50 | $275.00 |
| | Peter Ekman | Prepared updates for Smith' team related to SMV's bottled inventory and responded to numerous inquiries. | 0.60 | $330.00 |
| 1/11/2023 | Peter Ekman | Responded to additional questions and request for instructions from B.Anderson re appraisal of SMV's bottles wine inventory. Responded to numerous follow up questions and planning issues. | 0.30 | $165.00 |
| | Peter Ekman | Responded to emails from M.Smith re FMV valuation of SMV bottled inventory, logistics for the tasting, and requirements. Email and follow up with B.Anderson re SMV planning. | 0.50 | $275.00 |
| | Peter Ekman | Prepared bottled inventory schedule updates and bulk analysis needs. | 0.30 | $165.00 |
| | Peter Ekman | Responded to V.Sahn re appraisal issues, and provide key summary issues for counsel re SMV's bottled wine inventory. | 0.30 | $165.00 |
| 1/12/2023 | Peter Ekman | Prepared instructions for B.Anderson and SMV team re SMV's inventory appraisal and preparations, logistics needed, and support documentation updates. | 0.20 | $110.00 |
| | Peter Ekman | Responded to emails from M.Smith re inventory appraisal issues and questions. | 0.40 | $220.00 |
| | Peter Ekman | Responded to M.Smith re appraisal issues for SMV's bottled wine, and followed up with SMV management and ops team. | 0.30 | $165.00 |
| | Peter Ekman | Telephone conference with K.Krakora re wine valuation issues, communications with appraisal professionals, payments to appraisal firm, and general operating issues. | 0.30 | $165.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 1/13/2023 | Peter Ekman | Telephone conference with S.Burnell & K.Krakora re valuation issues. | 0.20 | $110.00 |
| | Peter Ekman | Responded to and emails to AWG accountants re SMV's year-end inventory count and accounting operations issues. | 0.20 | $110.00 |
| | Peter Ekman | Reviewed emails and documents from V.Sahn re valuation issues and SMV's bottled inventory appraisal. | 0.30 | $165.00 |
| | Peter Ekman | Reviewed and responded to emails from Mr. S.Burnell re employment application questions for valuation professionals. Provided updated scope and timeline requirements from an operating perspective. | 0.20 | $110.00 |
| | Peter Ekman | Responded to questions from SMV team re process, planning, and preparations for the bottled wine inventory appraisal. Drafted summary action items for ops team, and numerous phone calls (2 of them). | 0.50 | $275.00 |
| | Peter Ekman | Telephone conference with M.Smith, V.Sahn, K.Krakora, re employment of valuation firm issues. Prepared summary of valuation and timeline issues related to SMV. | 0.80 | $440.00 |
| 1/14/2023 | Peter Ekman | Responded to emails from M.Smith re SMV's bottled inventory appraisal project. Follow up research re: inventory questions. | 0.20 | $110.00 |
| | Peter Ekman | Prepared inventory materials, NDA's, etc., re for SMV bottled inventory appraisal. | 0.60 | $330.00 |
| 1/15/2023 | Peter Ekman | Responded to questions and emails from M.Smith re SMV FMV inventory valuation. Prepared updates and responded to document reqquests. | 0.60 | $330.00 |
| 1/16/2023 | Peter Ekman | Reviewed email from counsel related to appraisal issues. | 0.20 | $110.00 |
| | Peter Ekman | Reviewied final employment agreement of Enotrias per request from Greenspoon lawyers. Prepared comments and suggestions to scope and activities from an operator's perspective. Follow up with Greenspoon. | 0.40 | $220.00 |
| | Peter Ekman | Responded to questions from B.Anderson re inventory appraisal preparations at SMV. | 0.30 | $165.00 |
| | Peter Ekman | Responded to questions from M.Smith re what wine inventory issues, appraisal process, and logistics,issues. Updated internal docs and requests lists. | 0.50 | $275.00 |
| 1/17/2023 | Peter Ekman | Meeting with Sommeliers as part of the tasting/analysis re bottled wine inventory appraisal. Follow up questions and document requests and summarized the next steps to produce the FMV report. | 0.60 | $330.00 |
| | Peter Ekman | Meeting with M.Smith and Sommelier team re inventory isues, scope and process questionsre the formal inventory appraisal. | 1.10 | $605.00 |
| | Peter Ekman | Reviewed and analyzed SMV's Estate Cabernet's vintages 2006-2019 as part of inventory appraisal process. | 1.40 | $770.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 1/17/2023 | Peter Ekman | Telephone calls and responded to texts with M.Smith in preparation SMV inventory appraisal. Follow up with ops team to update planning. | 0.30 | $165.00 |
| | Peter Ekman | Prepared SMV winery for M.Smith and her team of sommeliers re review and tasting of SMV's bottled inventory appraisal. Planned and prepared detailed inventory plan, and worked with ops team to organize and prepare samples. Meetings with ops team. | 2.20 | $1,210.00 |
| | Peter Ekman | Reviewed SMV's vintages of the Elivette, Bordeaux Blend. Analyzed and reviewed M.Smith's FMV inventory appraisal for the sale process, Prepared updates for sale support documentation and follow up with SMV ops team and investment bankers.. | 2.30 | $1,265.00 |
| | Peter Ekman | Analyzed wine quality via wine review session No:1 re SMV Cabernet Vintages 1979-1989 as part of inventory appraisal testing. | 1.00 | $550.00 |
| | Peter Ekman | Analyzed SMV's Cabernet vintages 1990-2005 as part of inventory appraisal process with appraisal and winemaking team. | 1.30 | $715.00 |
| 1/19/2023 | Peter Ekman | Responded to follow-up emails from M.Smith re the Jan 18 tasting, prepared and reviewed inventory detail, and planned kick-off for the inventory appraisal with ops team. | 0.50 | $275.00 |
| 1/20/2023 | Peter Ekman | Responded to emails from sommeliers who participated in the Jan 17, 2023 SMV comprehensive analysis and tasting of inventory. Prepared responses and updated schedules. | 0.50 | $275.00 |
| | Peter Ekman | Responded to emails, questions fr M.Smith re FMV valuation of the SMV inventory. | 0.30 | $165.00 |
| | Peter Ekman | Responded to initial batch of additional questions and diligence items from M.Smith re specific wines tasted on Jan 17. Responded to questions and provided documenation re the bottled wine inventory appraisal issues, clarification of quantities and vintages, and additional detailed questions. | 0.70 | $385.00 |
| 1/21/2023 | Peter Ekman | Emailed M.Smith, Enotrias, re timeline, priorities re SMV's bottled inventory appraisal. Prepared requested inventory support schedules and variance analysis. | 0.30 | $165.00 |
| 1/22/2023 | Peter Ekman | Responded to emails from BotW re SMV property appraisal. | 0.30 | $165.00 |
| 1/23/2023 | Peter Ekman | Reviewed documents and communication re prior SMV real estate appraisal (lender appraisal). | 0.20 | $110.00 |
| | Peter Ekman | Emails to B.Garrison, S.Soares, CRO K.Krakora re establishing policy how to handle wine returned by SMV customers, and created process and rules for ops team. | 0.30 | $165.00 |
| 1/24/2023 | Peter Ekman | Emailed Enotrias (M.Smith) re NDA issues and issues related to the inventory tasting, accounting issues and appraisal kick-off. | 0.20 | $110.00 |
| 1/27/2023 | Peter Ekman | Responded to email(s) from M.Smith re preliminary inventory valuation approach, analysis. | 0.30 | $165.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 1/27/2023 | Peter Ekman | Analyzed initial report from M.Smith re SMV's bottled wine inventory FMV valuation. Prepared comments and feedback. | 1.60 | $880.00 |
| | Peter Ekman | Analyzed and reviewed initial inventory appraisal. Prepared summary for management, counsel and investment bankers. Responded to M.Smith with questions and follow item action items. | 1.60 | $880.00 |
| 1/28/2023 | Peter Ekman | Responded to emails and questions from M.Smith, Enotrias, re preliminary SMV bottled inventory appraisal. | 0.30 | $165.00 |
| | Peter Ekman | Analyzed preliminary report and responded to additional questions from M.Smith (Enotrias) re SMV bottled inventory appraisal issues. Follow up with winery team. | 0.50 | $275.00 |
| 1/29/2023 | Peter Ekman | Responded to emails and texts from M.Smith re Enotrias SMV bottled inventory appraisal. | 0.20 | $110.00 |
| 1/30/2023 | Peter Ekman | Emails to V.Sahn, M.Horoupian at Greenspoon re: Enotrias report re SMV's bottled inventory appraisal. Follow up calls with ops and leadership team. | 0.30 | $165.00 |
| | Peter Ekman | Reviewed, analyzed and responded to Enortrias, M.Smith's final report re SMV's bottled inventory appraisal performed by her and her team. Prepared summary for SMV internal team. | 1.00 | $550.00 |
| | Peter Ekman | Zoom meeting with Enotrias, M.Smith, K.Krakora re SMV inventory appraisal. | 0.80 | $440.00 |
| 1/31/2023 | Peter Ekman | Responded to emails and questions from winemaker B.Anderson re cabernet bulk wine market assesments and planning process for bulk inventory. | 0.20 | $110.00 |
| | Peter Ekman | Emails to SMV Winemaker, B.Anderson re upcoming bulk wine sales, timing, volumes, pricing, terms of sale. Follow up with Anderson and ops team. | 0.40 | $220.00 |
| | SUBTOTAL: | | 29.90 | $16,445.00 |
| | Business Analysis | | | |
| 1/9/2023 | Peter Ekman | Telephone conference with CRO, K.Krakora, re extension of vineyard development, water sources and needs, and operating issues. | 0.30 | $165.00 |
| 1/10/2023 | Peter Ekman | Responded to feedback from P.DeLuca, BotW/BNPP re financial model assumptions. Analyzed historical trends and updated. | 0.20 | $110.00 |
| 1/12/2023 | Peter Ekman | Responded to emails from J.Safra re future wine production, planning and strategy coupled with capital needs, and general operations update. | 0.40 | $220.00 |
| | Peter Ekman | Analyzed and reviewed questions and emails from J.Vann and V.Sahn re SMV's NOL tax issues and analysis and potential impact on valuation. Updated summaries of tax attributes. | 0.40 | $220.00 |
| 1/13/2023 | Peter Ekman | Telephone conference with CRO, K.Krakora, re financing issues, planinng and strategy and commercial lenders. | 0.30 | $165.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 1/13/2023 | Peter Ekman | Zoom meetings and calls with commercial lenders re SMV. Follow up with finance and operations reports and support. | 0.70 | $385.00 |
| | Peter Ekman | Analyzed SMV's January DSR report re daily sales by channel and prepared summaries for ops team. | 0.30 | $165.00 |
| 1/14/2023 | Peter Ekman | Responded to emails from R.Upson, and A.Dean re capital/lending questions, SMV financials and operating questions, winery planning issues. | 0.30 | $165.00 |
| 1/15/2023 | Peter Ekman | Responded to emails from C. Doyle re SMV financing questions and requests for data.  Prepared updates and provided analysis. | 0.40 | $220.00 |
| | Peter Ekman | Responded to emails and questions from R.Upson re SMV financing needs and solutions as part of business planning and strategy. | 0.40 | $220.00 |
| 1/16/2023 | Peter Ekman | Emailed and responsed to email inquiries form D. von Stroh and A.Dean re potential capital and lending services for SMV. Prepared and provided SMV requested documentation. | 0.40 | $220.00 |
| | Peter Ekman | Responded to inquiries from BizCap re SMV financial results, operations overviews, and borrowing/capital needs. Follow up conversation with CRO, K.Krakora, via email. | 0.50 | $275.00 |
| | Peter Ekman | Telephone conference with D. von Stroh re SMV financing needs and capital requirements. | 0.70 | $385.00 |
| | Peter Ekman | Telephone conference with BizcCap and SMV mgmt re capital issues, potential borrowing options, and strategy issues. Responded to requests for additional data. | 1.20 | $660.00 |
| | Peter Ekman | Telephone conference with CRO, K.Krakora, BizCap (C.Doyle & R.Upston) re SMV debt requirements and potential sources/options. | 0.60 | $330.00 |
| 1/17/2023 | Peter Ekman | Emailed R.Upson and CRO, K.Krakora, re responses to capital questions and arranging for a conference call with SMV team re SMV capital requirements. | 0.20 | $110.00 |
| 1/18/2023 | Peter Ekman | Responded to and followed up with BizCap team re capital requirements and options. | 0.20 | $110.00 |
| 1/19/2023 | Peter Ekman | Responded to emails and questions from V.Sahn and the BotW team re SMV operations, financial results, marketing issues, and potential buyer visits. | 0.60 | $330.00 |
| 1/23/2023 | Peter Ekman | Analyzed sales plan and compared to forecasted grape production and availability. Created sensitivity checks and analysis. | 0.70 | $385.00 |
| 1/24/2023 | Peter Ekman | Telephone conference with CRO, K.Krakora, re priority action steps for the ops team and timeline for deliverables. Follow up re capital solutions to match operating needs. | 0.40 | $220.00 |
| | Peter Ekman | Telephone conference with J.Safra, D.Yannias, CRO K.Krakora re business plan and strategy issues, capital /refinancing issues, vineyard management and planting forecasts and costs estimates, and general operating updates. | 1.30 | $715.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 1/27/2023 | Peter Ekman | Reviewed and analyzed reports, documents and info provided by Moss Adams re the NOL valuation issues and next steps. | 0.30 | $165.00 |
| | Peter Ekman | Telephone conference with J.Safra and CRO K.Krakora re operating issues and challenges, next steps in the sale process, planning and strategy issues. | 0.70 | $385.00 |
| 1/31/2023 | Peter Ekman | Emails to SMV's DTC Director, K. Baker, re wine club issues and planning, timing of events and communications, revenue estimate updates, and DTC issues.  Follow up with Baker via phone. | 0.50 | $275.00 |
| | Peter Ekman | Zoom meeting and follow-ups with BotW, T.Angelo, A.Aggarwal re first draft of biz plan and detailed forecast.  Created updates to models. | 1.20 | $660.00 |
| | SUBTOTAL: | | 13.20 | $7,260.00 |

### Business Operations

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 1/2/2023 | Peter Ekman | Telephone conference with B.Garrison, AWG, re SMV's internal farming and vineyard accounting and reporting processes and improvement initiatives.  Analyzed best practice opportunities to improve processes and systems. | 1.00 | $550.00 |
| 1/9/2023 | Peter Ekman | Travel time (R/T) to SMV from San Rafael after meetings with potential buyer at the SMV property (billed at 50% rates). | 3.20 | $880.00 |
| 1/10/2023 | Peter Ekman | Email communication with B.Anderson re current cellar operations, production priorities, and inventory planning issues. | 0.30 | $165.00 |
| | Peter Ekman | Telephone conference with AWG team members re accounting processes, A/R collection issues. | 0.30 | $165.00 |
| 1/11/2023 | Peter Ekman | Analyzed emails from Clifton Environmental re SMV issues to burn excess wood as part of operations planning to clean up after the 2020 Glass Fire.  Responded to Clifton and internal team. | 0.20 | $110.00 |
| | Peter Ekman | Telephone conference with CRO, K.Krakora, re operations and accounting planning, follow-up tasks from the SMV mgmt call, and priorities to support Chapter 11 process from operations and accounting. | 0.30 | $165.00 |
| 1/17/2023 | Peter Ekman | Telephone conference with CRO, K.Krakora, re payments service providers, winery and inventory appraisal issues, and ops/personnel issues. | 0.20 | $110.00 |
| 1/18/2023 | Peter Ekman | Responded to emails from Melka Studios re SMV operations. | 0.20 | $110.00 |
| | Peter Ekman | Drafted preliminary strategy and tactics re wholesale sales plan and activities to market to high-end restaurants.  Follow up with sales team. | 1.30 | $715.00 |
| | Peter Ekman | Zoom Meeting with BotW, P.DeLuca, CRO K.Krakora, V.Sahn re weekly update on the status of operating initiatives, all priorities in the sale process, next steps, personnel priorities, general operating issues. | 0.80 | $440.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 1/19/2023 | Peter Ekman | Responded to issues and inquiries re grape buyer delays in paying for grapes purchased. | 0.20 | $110.00 |
| | Peter Ekman | Telephone conference with CRO, K.Krakora, re operations issues, sale process, issues, priorities, biz plan. | 0.30 | $165.00 |
| 1/20/2023 | Peter Ekman | Reviewed and analzyed reports from D.Kindermann re SMV access issues to St.Helena city water, recycled water isuses, and general water strategy issues. | 0.30 | $165.00 |
| 1/23/2023 | Peter Ekman | Meeting with CRO, K.Krakora, re SMV operations and strategy issued, personnel, sale process support, financing support, priorities and updates on ops and vineyard projects. | 0.60 | $330.00 |
| | Peter Ekman | Responded to questions from S.Soars (AWG) re accounting updates and issues including updated coding and account processes.  Analyzed accounts and updates. | 0.50 | $275.00 |
| | Peter Ekman | Meeting with B.Anderson re location and volume of returned wine from DTC customers. Analyzed best practices to monetize returned wine. | 0.40 | $220.00 |
| | Peter Ekman | Prepared processes, timelines, and priorities re closing the year-end accounting issues.  Communicated with SMV team. | 0.50 | $275.00 |
| | Peter Ekman | Analyzed SMV operating trends and financial results.  Prepared summaries for management team to better manage departments. | 0.70 | $385.00 |
| 1/24/2023 | Peter Ekman | Reviewed and analyzed documents and correspondence re grape sale issues and the proposed terms for payment of grapes by buyers.  Prepared feedback for team. | 0.30 | $165.00 |
| 1/25/2023 | Peter Ekman | Reviewed documents and responded to emails from M.Savoy re SMV's application for the Emergency Relief Program for compensation for lost grapes in the Glass fire. Provided back-up materials. | 0.30 | $165.00 |
| | Peter Ekman | Zoom meeting with V.Sahn, T.Angelo, G.Fetzinger, CRO K.Krakora, P.DeLuca re operating issues, financial reporting, court hearings, DIP financing issues, appraisals, and potential buyer interest. | 0.90 | $495.00 |
| 1/26/2023 | Peter Ekman | Responded to email from T.Angelo re historical SMV information and financial reporting. | 0.30 | $165.00 |
| 1/27/2023 | Peter Ekman | Responded to observations from AWG, B.Garrison, S.Soares re SMV inventory management and accounting. Proposing policies and processes for the SMV organization. | 0.70 | $385.00 |
| | Peter Ekman | Zoom meeting with w P.DeLuca, T.Angelo, J.Safra, G,Fatzinger, K.Krakora, A.Aggarwal, J.Vann, V.Sahn re SMV operating results and issues, the sale process, status, progress, and priorities. | 1.00 | $550.00 |
| 1/28/2023 | Peter Ekman | Responded to emails from V.Sahn re settlement agreement with grape buyer and provided background for counsel. | 0.30 | $165.00 |
| 1/29/2023 | Peter Ekman | Responded to emails from CRO K.Krakora, V.Sahn re grape payment agreement.  Reviewed docs final time. | 0.20 | $110.00 |

**Client:    Spring Mountain Vineyard**

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 1/29/2023 | Peter Ekman | Reviewed operating issues and made suggestions re improved inventory accounting and control; meetings with WWG and responsed to inquiries and feedback. | 0.30 | $165.00 |
| 1/30/2023 | Peter Ekman | Reviewed, analyzed, and approved settlement agreement with grape buyer of SMV grapes. | 0.20 | $110.00 |
| | Peter Ekman | Updated and analyzed final report sent to E&Y and MGG re SMV's Year-End processes, procedures, findings and reports, inventory counts, etc. | 0.20 | $110.00 |
| | Peter Ekman | Responded to questions from AWG, MGG re SMV Year-End accounting processes, timelines, and deliverables. | 0.20 | $110.00 |
| | Peter Ekman | Prepared for and drafted agenda re MGG and Gordian SMV Winery visit.  Communicated with accounting and ops teams. | 0.30 | $165.00 |
| | Peter Ekman | Telephone conference with CRO K.Krakora re partnerships and business dealings going-forward. | 0.40 | $220.00 |
| | Peter Ekman | Reviewed and responded to questions from CRO, K.Krakora, re insurance and required payments. | 0.20 | $110.00 |
| 1/31/2023 | Peter Ekman | Reviewed, analyzed and responded to questions from lawyers re payment for grapes purchased from SMV. | 0.20 | $110.00 |
| | Peter Ekman | Emailed V.Sahn, K.Krakora re Museion settlement agreement, operating issues, and cash flow. | 0.20 | $110.00 |
| | SUBTOTAL: | | 17.50 | $8,745.00 |

### Creditor Meetings & Communicat

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 1/9/2023 | Peter Ekman | Telephone conference with CRO, K.Krakora, re MGG issues and questions. | 0.20 | $110.00 |
| | Peter Ekman | Prepared for, and telephone conference with, A.Gern (MGG) re updated weekly cashflow reporting, cash collateral issues, sale process update, MGG general questions and planning, and addressed land-use questions. | 0.80 | $440.00 |
| 1/10/2023 | Peter Ekman | Responded to emails from P.DeLuca and MGG re lender issues and questions related to sale process.  Updates re operating isssues and accounting reporting. | 0.20 | $110.00 |
| | Peter Ekman | Reviewed and analyzed requests from V.Sahn re: KERP questions, MGG request questions, and DIP financing issues.  Responded to MGG requests. | 0.20 | $110.00 |
| | Peter Ekman | Responded to emails from lender (MGG) and counsel re visit and meeting at SMV in February. | 0.20 | $110.00 |
| 1/11/2023 | Peter Ekman | Responded to emails re MGG's visit to SMV and general operating questions from lender. | 0.20 | $110.00 |
| 1/12/2023 | Peter Ekman | Analyzed, reviewed and updated weekly cashflow report for lender. | 0.40 | $220.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 1/12/2023 | Peter Ekman | Analyzed documents re MGG's DIP financing proposals per request from Greenspoon. Provided feedback from operating needs perspective.. | 0.30 | $165.00 |
| 1/13/2023 | Peter Ekman | Reviewed and analyzed MGG questions related to SMV and prepared responses and documents/analysis. Telephone conference with accounting team. | 0.40 | $220.00 |
| 1/20/2023 | Peter Ekman | Zoom meeting with Proskauer firm, D.Herman, P.Kaufman, K.Krakora, BotW (P.DeLuca, T.Angelo, G.Fetzinger), N.Price, R.Rupe re update on results and operations, and status of the SMV sale process. | 0.80 | $440.00 |
| | Peter Ekman | Zoom meeting with BotW (P.DeLuca, G.Fatzinger), CRO K.Krakora to follow up on action items from call with MGG and counsel re lender requests. | 0.20 | $110.00 |
| | Peter Ekman | Telephone conference with CRO, K.Krakora, re lender requests and reporting, prepared for the weekly planning call with V.Sahn, J.Safra, J.Vann, D.Yannias, BothW. | 0.40 | $220.00 |
| 1/23/2023 | Peter Ekman | Prepared and sent the Dec 31, 2023 SMV wine inventory report re monthly reporting to MGG (A.Gern). | 0.30 | $165.00 |
| | Peter Ekman | Telephone conference with A.Gern, MGG, re lender updates related to SMV financial reporting and operations. | 0.70 | $385.00 |
| 1/24/2023 | Peter Ekman | Reviewed and analyzed input from lender (MGG) re sale process, marketing input, and prospective buyers in the SMV 363 sale process. Responded to team. | 0.40 | $220.00 |
| | Peter Ekman | Zoom meeting with MGG P.Flynn, A.Gern, J.Marwill, V.Sahn, S.Ma, A. Caravela, P.Young, D.Herman re operations, SMV sale processupdates, and cash flow improvement initiatives. | 0.60 | $330.00 |
| 1/25/2023 | Peter Ekman | Reviewed and responded to P.Kaufman re: potential buyer issues. Follow up with internal team. | 0.30 | $165.00 |
| 1/26/2023 | Peter Ekman | Reviewed and responded to Gordian Group comments and input to sale process. Follow up with BotW team. | 0.30 | $165.00 |
| | Peter Ekman | Prepared for call w Gordian Group re SMV operations and financial reporting, sale process, and general winery updates. | 0.30 | $165.00 |
| 1/27/2023 | Peter Ekman | Responded to questions from MGG re SMV's year-end inventory (E&Y questions). Prepared responses and communicated with K.Krakora. | 0.40 | $220.00 |
| | Peter Ekman | Zoom meeting with R.Rupe, D.Herman, P.DeLuca, T.Angelo, K.Krakora re SMV financial model and forecast, business plan issues, and prepared responses to questions from MGG and Gordian along with support documents. | 0.90 | $495.00 |
| | Peter Ekman | Zoom meeting (incl. prepartion time) with Gordian Group, P.Kaufman, R.Rupe, D.Herman, N.Price, G.Fetzinger, P.DeLuca, CRO K.Krakora, T.Angelo re lender issues and requests, sale process, status, and timing issues. | 0.90 | $495.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 1/30/2023 | Peter Ekman | Telephone conference with A.Gern (MGG), CRO K.Krakora re weekly Cash-Flow update, grape payment issues, MGG's SMV visit logistics, SMV water rights issues. | 0.50 | $275.00 |
| 1/31/2023 | Peter Ekman | Responded to emails from CRO, K.Krakora, re MGG and Gordian requests, reporting updates, and winery visit planning. | 0.30 | $165.00 |
| | SUBTOTAL: | | 10.20 | $5,610.00 |

Hearing Prep - Ops Support

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 1/11/2023 | Peter Ekman | Prepared for DIP hearing by reviewing filings and support docs per Greenspoon request. Responded to questions. | 0.30 | $165.00 |
| | Peter Ekman | Attended and participated in hearing re MGG DIP financing motion.  Follow up with Greenspoon and CRO re: actions items and priorities for ops team. | 1.00 | $550.00 |
| 1/12/2023 | Peter Ekman | Analyzed and provided comments to documents re SMV's KERP plan. | 0.30 | $165.00 |
| 1/13/2023 | Peter Ekman | Telephone conference with M.Horoupian, and K.Krakora re the KERP application and employee/personnel issues. | 0.30 | $165.00 |
| 1/18/2023 | Peter Ekman | Participated per Greenspoon and K.Krakora's request in hearing re KERP. | 0.50 | $275.00 |
| | Peter Ekman | Prepared updates to support KERP motion, and reviewed and analyzed KERP declaration per request by Greenspoon. | 0.20 | $110.00 |
| 1/24/2023 | Peter Ekman | Prepared and analyzed reports and materials to support Greenspoon team re DIP motion hearing.  Analyzed capital needs and filings. | 0.50 | $275.00 |
| 1/25/2023 | Peter Ekman | Final preparations and updates for CRO and Greenspoon re MGG's DiP financing hearing. Responded to counsel requests. | 0.30 | $165.00 |
| | Peter Ekman | Participated in Zoom court hearing re SMV DIP financing motion per request by Greenspoon to support operating/accounting/finance questions if needed. | 0.40 | $220.00 |
| | Peter Ekman | Reviewed and analyzed financing documents and prepared for the Jan 25 court hearing re SMV's DIP loan. Provided feedback to counsel and CRO. | 0.50 | $275.00 |
| | Peter Ekman | Researched SMV's warehouse terms per request by S.Burnell, Greenspoon, to support a declaration to be filed with the Court. Analyzed key terms and summarized for counsel. | 0.60 | $330.00 |
| 1/26/2023 | Peter Ekman | Researched and analyzed warehouse invoices re: storage space utilized by SMV at the warehouse facility. Call with WSC Co-op re key issues and clarification of issues included in inventory declaration as requested by S.Burnell (Greespoon). | 0.50 | $275.00 |
| | Peter Ekman | Emailed S.Burnell additional documents and financial analysis re the services SMV buys from the warehouse as part of declaration. Prepared summaries for counsel. | 0.50 | $275.00 |

Case: 22-10381     Doc# 297     Filed: 03/31/23     Entered: 03/31/23 16:00:07     Page 106 of 147

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | SUBTOTAL: | 5.90 | $3,245.00 |

**Operations Administration**

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 1/2/2023 | William R Brinkman | Responded to inquiry from P Ekman re: admin issues, time reporting issues in TimeSlips, Chapter 11 payment process [NO CHARGE]. Follow up call with P Ekman. | 0.30 | NO CHARGE |
| 1/18/2023 | William R Brinkman | Telephone conference with P Ekman re: Chapter 11 administrative issues and update related to sell-side process [NO CHARGE]. | 0.40 | NO CHARGE |
| | | SUBTOTAL: | 0.70 | $0.00 |

**Operations Data Analysis**

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 1/2/2023 | Peter Ekman | Analyzed 2022 SMV G&A actual costs to be utilized in forecasting and budgeting G&A for L-T model. | 1.80 | $990.00 |
| 1/9/2023 | Peter Ekman | Analyzed report re daily, weekly and monthly sales trends and detail for 2022 from L.Bareilles. | 0.40 | $220.00 |
| 1/11/2023 | Peter Ekman | Emailed B.Anderson re historical excise tax report issues, followed up with open items re reporting. | 0.10 | $55.00 |
| | Peter Ekman | Analyzed and responded to emails for information and data related to TTB re SMV's outstanding excise tax issues, filings, reporting. Researched excise history and payment issues for planning purposes. | 0.40 | $220.00 |
| 1/13/2023 | Peter Ekman | Reviewed and responded to inquiry from V.Sahn, J.Safra re SMV's NOL analysis. Analyzed documents and historical detail. | 0.20 | $110.00 |
| | Peter Ekman | Telephone conference with P.DeLuca, BotW, re SMV's business model assumptions and key inputs. | 0.40 | $220.00 |
| 1/17/2023 | Peter Ekman | Analyzed SMV's January DSR report and weekly sales by channel, and prepared updates for ops team. | 0.30 | $165.00 |
| 1/18/2023 | Peter Ekman | Prepared updates to A/P aging analysis; analzyed Accounts Payable for the weekly cashflow report updates. | 0.20 | $110.00 |
| | | SUBTOTAL: | 3.80 | $2,090.00 |

**Operations Financial Analysis**

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 1/2/2023 | Peter Ekman | Responded to emails from D.Wheelan and K.Baker re January 1 pricing changes of the entire SMV wine portfolio. | 0.30 | $165.00 |
| | Peter Ekman | Prepared (ongoing) updates and presentation slides re SMV's forecasts. | 1.30 | $715.00 |
| 1/11/2023 | Peter Ekman | Researched historical data and responded to re the financial model and forecasting. | 0.50 | $275.00 |

Case: 22-10381    Doc# 297    Filed: 03/31/23    Entered: 03/31/23 16:00:07    Page 107 of 147

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 1/13/2023 | Peter Ekman | Reviewed and analyzed communications from Napa County Tax Collector re SMV's unpaid property taxes, and prepared updates for finance team so as to respond to letter. | 0.20 | $110.00 |
| 1/23/2023 | Peter Ekman | Emailed T.Angelo, BotW, re farming cost estimates for the updated business model. | 0.30 | $165.00 |
| 1/25/2023 | Peter Ekman | Reviewed and analyzed documents re AP payments, cash balances and forecasting, and insurance payments. | 0.30 | $165.00 |
| 1/26/2023 | Peter Ekman | Responded to emails and questions from Moss Adams, Greenspoon re SMV's NOL and tax attributes. | 0.30 | $165.00 |
| 1/30/2023 | Peter Ekman | Reviewed and responded to emails and questions fr CRO K.Krakora, B.Garrison re SMV's Year-End inventory report and counting processes. | 0.50 | $275.00 |
| 1/31/2023 | Peter Ekman | Responded to CRO K.Krakora re DTC updates including team's progress vs revenue goals for January 2023. Analyzed and updated sales data. | 0.50 | $275.00 |
| | SUBTOTAL: | | 4.20 | $2,310.00 |

Operations Reporting

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 1/11/2023 | Peter Ekman | Analyzed and finalized SMV's revised report re 2022 sales by month. | 0.50 | $275.00 |
| 1/16/2023 | Peter Ekman | Responded to email questions from MGG re weekly cashflow reporting issues. | 0.20 | $110.00 |
| 1/18/2023 | Peter Ekman | Responded to questions from accounting team and ops team re MOR reporting issues and open items. | 0.20 | $110.00 |
| 1/19/2023 | Peter Ekman | Emailed CRO, K.Krakora, updates re MOR reporting status, follow up questions, and priorities. | 0.20 | $110.00 |
| | Peter Ekman | Responded to emails and questions from AWG (S.Soares and B.Garrison) re year end inventory reports and recon issues. | 0.30 | $165.00 |
| | Peter Ekman | Prepared and analyzed preliminary inventory detail re the MOR December report. | 0.60 | $330.00 |
| | Peter Ekman | Analyzed and finalized the weekly report re cash flow and cash management. | 0.20 | $110.00 |
| | Peter Ekman | Responded to questions from AWG (S.Soares) re Dec MOR report. Analyzed and updated MOR support docs. | 0.40 | $220.00 |
| | Peter Ekman | Responded to emails from B.Anderson re inventory reporting issues. Analyzed draft reports. | 0.20 | $110.00 |
| | Peter Ekman | Telephone conference with SMV winemaker B.Anderson re year-end bulk wine inventory issues, reporting issues, and classification questions. | 0.30 | $165.00 |

099

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 1/19/2023 | Peter Ekman | Prepared preliminary Dec 31, 2023 inventory report and detail to support MOR reporting and for MGG. Emailed report to K.Krakora and team. | 0.70 | $385.00 |
| 1/20/2023 | Peter Ekman | Responded to B.Anderson re changes in bulk wine inventory for the MOR and lender reporting documents. | 0.20 | $110.00 |
| | Peter Ekman | Reviewed and analyzed final Dec MOR report and provided updates to Greenspoon. | 0.30 | $165.00 |
| 1/21/2023 | Peter Ekman | Responded to questions from AWG re SMV's year-end bottled inventory countand reporting needs.  Follow up call with AWG. | 0.40 | $220.00 |
| 1/23/2023 | Peter Ekman | Analyzed SMV report re daily sales per sales channel, per day. Updated summaries for reporting. | 0.20 | $110.00 |
| | Peter Ekman | Responded to emails and questions from M.Savoy re SMV's year-end bottled wine inventory summary and recon issues. | 0.30 | $165.00 |
| 1/25/2023 | Peter Ekman | Analyzed weekly report re weekly cash-flow. Responded to S.Soare and team re: open items. | 0.30 | $165.00 |
| 1/26/2023 | Peter Ekman | Updated, analyzed and reviewed final  report re weekly cash-flow forecast for management team and lenders. | 0.30 | $165.00 |
| 1/27/2023 | Peter Ekman | Telephone conference with CRO K.Krakora, re reporting and operating updates, review of financial reports, sale process. | 0.30 | $165.00 |
| 1/31/2023 | Peter Ekman | Reviewed and analyzed the weekly reports re SMV cash flow forecast and reporting. | 0.20 | $110.00 |
| | SUBTOTAL: | | 6.30 | $3,465.00 |

**Ops - Travel**

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 1/17/2023 | Peter Ekman | Travel time (R/T) to SMV from home and back to San Rafael (billed at 50% rates). | 3.20 | $880.00 |
| 1/23/2023 | Peter Ekman | Travel time from San Rafael to SMV in St. Helena (RT) in total 115 miles [billed at 50% rates]. | 3.00 | $825.00 |
| 1/24/2023 | Peter Ekman | Travel time from San Rafael to SMV in St. Helena (RT) in total 115 miles [billed at 50% rates]. | 3.20 | $880.00 |
| | SUBTOTAL: | | 9.40 | $2,585.00 |

**Ops Business Plan Development**

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 1/2/2023 | Peter Ekman | Drafted and analyzed cost of goods sold information for all wine SKU's related to the SMV 2023-2032 business plan.  Responded to ops and accounting teams. | 1.40 | $770.00 |
| 1/9/2023 | Peter Ekman | Drafted summary of the SMV business model and financial model. Follow up with K.Krakora. | 0.40 | $220.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 1/10/2023 | Peter Ekman | Drafted summary and conclusions re financial model and forecast in the business plan to address questions and suggestions from J Safra. Emailed updates to K.Krakora and P.DeLuca. | 1.30 | $715.00 |
| 1/12/2023 | Peter Ekman | Prepared materials and support analysis re SMV's L-T business plan.  Prepard updates to models. | 1.60 | $880.00 |
| 1/23/2023 | Peter Ekman | Continued updates and revisions to 10-year forecast and business development plan. | 1.30 | $715.00 |
| 1/24/2023 | Peter Ekman | Emails to BotW (T.Angelo, P.DeLuca) re business plan updates and development. | 0.30 | $165.00 |
| | Peter Ekman | Responded to questions from BotW (T.Angelo) re financial model model updates and assumptions, forecast details and goals. | 0.30 | $165.00 |
| | Peter Ekman | Prepared and analyzed summary of alternative business plans. Researched and gathered data and documents.  Analyzed potential outcomes. | 1.90 | $1,045.00 |
| 1/25/2023 | Peter Ekman | Continued analysis re business plan updates.  Revised models and updated support schedules. | 1.80 | $990.00 |
| | Peter Ekman | Prepared and communicated initial assumptions underlying forecast to BotW (T.Angelo, A.Aggarwal) re Debtor's 10-year financial forecast. | 0.50 | $275.00 |
| 1/26/2023 | Peter Ekman | Analyzed and prepared COGS summaries and analysis related to vineyard business in business model.  Updated models. | 1.10 | $605.00 |
| | Peter Ekman | Drafted financial support analytics, forecast materials, and business assumptions for BotW. Prepared updated model support. | 1.40 | $770.00 |
| 1/30/2023 | Peter Ekman | Emailed responses to questions from BotW (TAngelo, A.Aggarwal) re business plan issues, progress and status. | 0.20 | $110.00 |
| | Peter Ekman | Prepared updates and provided analysis for SMV business plan. Analyzed trend lines and created forecast support docs. | 1.20 | $660.00 |
| 1/31/2023 | Peter Ekman | Emailed K.Krakora re long-term financial plan open items, key deliverables, and questions from lenders. | 0.30 | $165.00 |
| | Peter Ekman | Reviewed and analyzed the updated version of business plan and L-T forecast. | 1.70 | $935.00 |
| | SUBTOTAL: | | 16.70 | $9,185.00 |

**Ops Personnel Management**

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 1/2/2023 | Peter Ekman | Responded to emails from BotW ad SMV managers re projects and priorities.  Created matrix to track project status. | 0.40 | $220.00 |
| 1/9/2023 | Peter Ekman | Telephone conference with B.Garrison re accounting issues, policies and processes for implementation in 2023. Prepared and updated operating initiatives and performance goals for SMV team. | 0.50 | $275.00 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 1/10/2023 | Peter Ekman | Analyzed and responded to multiple emails from SMV's accounting department re cash flow questions, A/P issues, excise taxes, and changes to reporting. | 0.60 | $330.00 |
| 1/11/2023 | Peter Ekman | Prepared updates for data-room and created access and responsibilities for SMV managers. | 0.20 | $110.00 |
| | Peter Ekman | Telephone conference with SMV management team re operations and business plan updates, sale process update, business priorities, and Q&A. | 1.30 | $715.00 |
| 1/13/2023 | Peter Ekman | Emails to AWG (B.Garrison, S.Soares) re time reporting requirements and procedures, follow up of personnel issues. | 0.20 | $110.00 |
| | Peter Ekman | Responded to operational emails and questions from SMV employees. Responded to questions related to personnel issues. | 0.40 | $220.00 |
| 1/18/2023 | Peter Ekman | Responded to emails and calls, questions from SMV managers, CRO re operations, winery visits, priorities, projects, reporting issues. | 0.60 | $330.00 |
| | Peter Ekman | Meeting with SMV's management team re business and operations updates, project review and updates, priorities, progress on the sale process, revenue and accounts updates etc. | 1.00 | $550.00 |
| 1/21/2023 | Peter Ekman | Responded to questions from SMV managers re operating priorities, operations issues, budgets, and support of process. | 0.30 | $165.00 |
| 1/23/2023 | Peter Ekman | Off-site meeting with SMV management team re operational planning, ops issues, results, sale process updates, priorities, reporting, projects for 2023. | 2.50 | $1,375.00 |
| 1/26/2023 | Peter Ekman | Responded to emails and questions from ops team, and AWG re operations questions and issues, project status, priorities. Follow up with personnel/staff. | 0.50 | $275.00 |
| 1/30/2023 | Peter Ekman | Analyzed R.Rosenbrand's request re additional SMV labor for farming, pruning, and prepared updated labor forecast. | 0.20 | $110.00 |
| | Peter Ekman | Responded to emails and questions from SMV managers re operating issues, status of projects, work priorities, and financial reporting issues.  Called managers for follow up. | 0.50 | $275.00 |
| 1/31/2023 | Peter Ekman | Responded to inquiries from SMV's DTC and wine club team re January revenue and February wine club forecast.  Updated forecast. | 0.40 | $220.00 |
| | Peter Ekman | Responded to questions, calls from winery employees re operations, winery visits by buyers, logistics. | 0.60 | $330.00 |
| | SUBTOTAL: | | 10.20 | $5,610.00 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| | Ops Planning & Forecasting | | | |
| 1/2/2023 | Peter Ekman | Responded to financial model #72 issues and questions; updated financial forecast to be shared with potential buyers. Reviewed and analyzed model inputs and key drivers, providing feedback and suggesting improvements. | 0.60 | $330.00 |
| 1/10/2023 | Peter Ekman | Analyzed financial assumptions and support documents from T.Angelo, BotW, for the financial model and forecast. | 0.30 | $165.00 |
| | Peter Ekman | Analyzed and circulated the latest version of the financial model with my recommendations and requested feedback from the team. | 0.30 | $165.00 |
| 1/12/2023 | Peter Ekman | Updated, revised and prepared the SMV financial model with manager input, recent results, historical analysis and key industry metrics. | 1.70 | $935.00 |
| 1/13/2023 | Peter Ekman | Responded to questions from management and ownership re financial forecast and business plan development. Analyzed key issues and open items and responded to team. | 0.50 | $275.00 |
| | Peter Ekman | Telephone conference with CRO, K.Krakora, re financial model results and preliminary business plan drafts. | 0.30 | $165.00 |
| 1/25/2023 | Peter Ekman | Zoom meeting with Botw (T.Angelo, A.Aggarwal) re development and update of financial forecast. | 0.80 | $440.00 |
| | Peter Ekman | Reviewed, analyzed and updated the financial model #75 re business plan creation and forecasting. | 0.70 | $385.00 |
| | SUBTOTAL: | | 5.20 | $2,860.00 |
| | Ops Vineyard Management | | | |
| 1/2/2023 | Peter Ekman | Analyzed vineyard and farming hours and labor reports for the 2022 re hours incurred on various SMV projects and day-to-day task management.  Prepared labor forecast. | 0.70 | $385.00 |
| 1/10/2023 | Peter Ekman | Telephone conference with D.Kindermann (and her specialists), K.Krakora, R.Rosenbrand re additional vineyard conversion and development opportunities for SMV.  Reviewed and analyzed extensive plans and regulations/restrictions. | 1.40 | $770.00 |
| | Peter Ekman | Reviewed, updated and prepared meeting materials for the meeting w R.Rosenbrand, K.Krakora, B.Garrison re farming and vineyard accounting issues, accounting and reporting process improvements. | 0.80 | $440.00 |
| | Peter Ekman | Telephone conference (Zoom) with CRO K.Krakora, AWG team, R.Rosenbrand re SMV farming and vineyard issues, accounting processes, time cards, cost centers, accounts, and reporting improvements. | 0.80 | $440.00 |
| 1/12/2023 | Peter Ekman | Responded to questions from R.Rosenbrand re SMV's Track 1 & 2 vineyard development plans. | 0.30 | $165.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 1/12/2023 | Peter Ekman | Prepared documents re Track 1 vineyard plantings at SMV. Updated ops analysis for potential future investment. | 0.50 | $275.00 |
| 1/13/2023 | Peter Ekman | Prepared draft of Track 1 & 2 planting plan for SMV. Responded to SMV managers and requested input. | 0.60 | $330.00 |
| 1/14/2023 | Peter Ekman | Prepared a summary re SMV's vineyard re-planting and new planting projects, and prepared the status of each ECP and all other applications/permits. | 0.70 | $385.00 |
|  | Peter Ekman | Analyzed and responded to proposal from sevice provider re to identification of land suitable for vineyard plantings at SMV. Reviewed and analyzed SMV lots. | 0.50 | $275.00 |
| 1/16/2023 | Peter Ekman | Responded to emails and questions re surveys required for SMV vineyard development and expansion. Analzyed property restrictions. | 0.30 | $165.00 |
|  | Peter Ekman | Prepared updated status summary re SMV's Track 1 & 2 vineyard projects.  Emailed to vineyard team. | 0.40 | $220.00 |
| 1/17/2023 | Peter Ekman | Meeting with R.Rosenbrand re vineyard extension project, vineyard cost analysis, and reporting issues. | 0.40 | $220.00 |
|  | Peter Ekman | Detailed response to questions from potential buyers re vineyard acres and analysis of those that could avoid being replanted until future dates. Follow up with vineyard team. | 0.50 | $275.00 |
| 1/23/2023 | Peter Ekman | Meeting with R.Rosenbrand, CRO K.Krakora re vineyard inspections, replanting plan, progress on removal of dead trees from the 2020 Glass fire. | 1.20 | $660.00 |
| 1/24/2023 | Peter Ekman | Prepared analysis of slope report from G.Nystrom (Albion Survey) re possible extension of vineyard plantings. Prepared follow up questions for Albion. | 0.40 | $220.00 |
| 1/25/2023 | Peter Ekman | Emailed Melka Studios, Napa re SMV vineyard planting issues, future forecasts, vineyard management, and farming methodologies. | 0.30 | $165.00 |
|  | Peter Ekman | Telephone conference with Melka Studio's re farming practices, vineyard management, planting procedures, and vineyard ops. | 0.50 | $275.00 |
|  | SUBTOTAL: |  | 10.30 | $5,665.00 |

<u>Sell-Side Ops Support</u>

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 1/2/2023 | Peter Ekman | Prepared updated diligence materials for potential buyer and prepped for winery visit. | 0.40 | $220.00 |
| 1/9/2023 | Peter Ekman | Meeting with P.DeLuca, BotW/BNPP, re preparation for visit by potential buyer. Prepared updates to SMV's general business plan, SMV's financial forecasting, and prepared additional information requested. Updated data room, and responded to questions related to process and priorities. | 2.90 | $1,595.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 1/9/2023 | Peter Ekman | Prepared materials and meeting preparation and assembly of for executives from potential buyer visiting the SMV property. Management meeting to inspect assets, review and test wine quality, operations discussions, Q&A etc. Half-day diligence and management meeting. | 4.80 | $2,640.00 |
| 1/11/2023 | Peter Ekman | Emailed SMV management team with updated management materials and updates related to BotW/BNPP's sale process. | 0.20 | $110.00 |
| | Peter Ekman | Analyzed requests for extension in time for bids and discussed with BotW and K.Krakora. | 0.30 | $165.00 |
| | Peter Ekman | Responded to emails and questions from P.DeLuca, BotW, re inventory appraisal issues, potential buyer visits, and overall sale strategy and plans. | 0.40 | $220.00 |
| | Peter Ekman | Emails with P.DeLuca, BotW/BNPP re potential buyer's request for diligence materials and to visit the SMV property. Follow up with diligence items. | 0.40 | $220.00 |
| 1/12/2023 | Peter Ekman | Responded to email from P.DeLuca re potential extension of time in the selection process and other sale issues. | 0.20 | $110.00 |
| | Peter Ekman | Analyzed documents re SMV's bid process, and prepared summary for management team to prepare for buyer visits. | 0.30 | $165.00 |
| | Peter Ekman | Emailed BotW, P.DeLuca, re potential buyer visit in early February. | 0.20 | $110.00 |
| | Peter Ekman | Prepared buyer visits summary and schedule and coordinated with management team. Prepped team for management meetings. | 0.50 | $275.00 |
| 1/13/2023 | Peter Ekman | Zoom Meeting with J.Safra, P.DeLuca, K.Krakora, T.Angelo re update on the SMV sale process and progress, discussion. | 0.50 | $275.00 |
| | Peter Ekman | Zoom meeting with BotW, P.DeLuca, Greg, T.Angelo, D.Herman, N.Pierce, K.Krakora, R.Rupe re update on SMV sale progress, sale process, buyer review and update, general sale discussion. | 0.50 | $275.00 |
| | Peter Ekman | Reviewed emails and questions from BotW, Greenspoon, and Proskauer re SMV sale process inquiries, diligence updates, and timeline issues. Responded to items specific to operations and accounting teams. | 0.40 | $220.00 |
| 1/16/2023 | Peter Ekman | Responded to email questions from BotW, P.DeLuca, T.Angelo potential buyers submitted. Researched operating issues and followed up with ops team. | 0.40 | $220.00 |
| 1/17/2023 | Peter Ekman | Telephone conference with P.DeLuca (BotW) re diligence questions from potential buyer re vineyards, yields, re-planting needs, vineyard plans. | 0.40 | $220.00 |
| 1/18/2023 | Peter Ekman | Prepared management materials and agenda for buyer visit to SMV. Updated management team and prepped for meeting. | 0.70 | $385.00 |
| | Peter Ekman | Telephone conference with BotW bankers re the sale process, business plan updates, and questions related to updated financials. | 0.40 | $220.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 1/18/2023 | Peter Ekman | Prepared for winery visit and management meeting with potential buyer. Organized and prepped with R.Rosenbrand and BothW (P.DeLuca & T.Angelo). Updated managment prezo materials. | 0.70 | $385.00 |
| | Peter Ekman | Responded to emails and questions re bid rules from potential buyer. | 0.20 | $110.00 |
| | Peter Ekman | Telephone conference with potential buyer and BotW re SMV operating and financial questions and diligence. | 0.50 | $275.00 |
| 1/19/2023 | Peter Ekman | Responded to emails from BotW (P.DeLuca, T.Angela) re diligence, winery visit requests, and operating updates. | 0.40 | $220.00 |
| | Peter Ekman | Prepared for potential buyer visit and management meeting re the SMV sale process, corresponded with potential buyer, the SMV managers, and the BotW bankers. | 0.70 | $385.00 |
| | Peter Ekman | Telephone conference with CRO, K.Krakora, V.Sahn, M.Horoupian re the status of SMV sale process and requests for operations and financial reporting support. | 0.80 | $440.00 |
| 1/20/2023 | Peter Ekman | Zoom meeting with private equity sponsor, P.DeLuca, T.Angelo, CRO K.Krakora re potential alternative financing solutions. | 0.50 | $275.00 |
| | Peter Ekman | Telephone conference with P.DeLuca (BotW) re winery visit by potential buyer, diligence follow up, and next steps.  Gathered and prepared diligence items. | 0.70 | $385.00 |
| | Peter Ekman | Prepared and sent managers updated instructions re potential buyer visits to SMV. Follow up with the SMV management team that will be hosting the potential buyer and answering diligence questions. | 0.20 | $110.00 |
| | Peter Ekman | Analyzed updated presentation materials for BotW re sale process and meetings. | 0.20 | $110.00 |
| | Peter Ekman | Zoom meeting with BotW, P.DeLuca, G.Fatzinger, T.Angelo, J.Safra, J.Vann, V.Sahn, CRO K.Krakora re operations review and update, update on the sale process, inventory appraisal, review of status with potential buyers. | 0.80 | $440.00 |
| 1/21/2023 | Peter Ekman | Responded to emails from BotW re buyer visit in January. Prepped management team and coordinated schedules. | 0.30 | $165.00 |
| | Peter Ekman | Responded to questions from BotW re the sale process, diligence requests, recent operating performance questions. | 0.40 | $220.00 |
| 1/22/2023 | Peter Ekman | Emailed BotW re sale process updates, operations updates, buyer visit planning, and provided feedback from potential buyers. | 0.30 | $165.00 |
| 1/23/2023 | Peter Ekman | Reviewed questions from Greenspoon (V.Sahn) and BotW (T.Angelo) re bidding process, timelines, and challenges for buyers. Responded to Greenspoon. | 0.30 | $165.00 |
| 1/24/2023 | Peter Ekman | Telephone conference with P.DeLuca, BotW, re sale process progress, buyer diligence requests and follow up, planning for buyers visiting the winery, logistics, and update of business plan. | 0.60 | $330.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 1/25/2023 | Peter Ekman | Reviewed requests for clarification of SMV's bidding process, timeline adjustments, clarifications, changes from potential buyers and responded. Updated BotW team. | 0.50 | $275.00 |
| 1/26/2023 | Peter Ekman | Prepared for meeting with potential buyer at SMV winery. Coordinated and prepped with SMV team and BotW. | 0.40 | $220.00 |
| | Peter Ekman | Prepared for, and reached out, to potential buyers. Contacted several industry contacts. Follow up with P.DeLuca. | 0.50 | $275.00 |
| | Peter Ekman | Telephone conference with P.DeLuca re potential buyer preparation, update of management materials, and tailoring approach to buyer profiles. | 0.70 | $385.00 |
| 1/30/2023 | Peter Ekman | Responded to additional diligence questions from BotW (P.DeLuca) re FMV of the SMV bottled inventory and general due diligence. | 0.40 | $220.00 |
| | Peter Ekman | Emailed BotW, P.DeLuca, T.Angelo diligence information, and management team availability to host buyers at the SMV winery. | 0.20 | $110.00 |
| | Peter Ekman | Reviewed and analyzed strategy and tactics for buyer meetings. Prepared summary for management team. | 0.30 | $165.00 |
| | Peter Ekman | Emailed BotW (P.DeLuca) re outreach and follow-up with potential buyers and status of diligence requests. Follow up with ops and accounting teams re diligence. | 0.40 | $220.00 |
| 1/31/2023 | Peter Ekman | Emailed K.Krakora re buyer visit to the SMV winery to update on status and discuss process and next steps. | 0.20 | $110.00 |
| | Peter Ekman | Telephone conference with BotW re additional buyer visits to the SMV winery, preparation for management meetings and presentations. | 0.20 | $110.00 |
| | Peter Ekman | Telephone conference with R.Rosenbrand re potential buyers asking for winery visits and diligence materials. | 0.30 | $165.00 |
| | Peter Ekman | Responded to emails from P.Deluce, BotW, re potential buyer visits, management availability, update of agenda and management presentation materials. | 0.40 | $220.00 |
| | Peter Ekman | Zoom meeting with BotW (P.DeLuca, T.Angelo, A.Aggarwal), V.Sahn re sale process, progress, buyer updates, priorities, next steps, and feedback. Prepared for next round of buyer meetings with management. | 0.80 | $440.00 |
| | SUBTOTAL: | | 26.80 | $14,740.00 |
| | Total For Professional Services Rendered | | 170.30 | $89,815.00 |

Consultant Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| William R Brinkman | 0.70 | $0.00 | $0.00 |
| Peter Ekman | 157.00 | $550.00 | $86,350.00 |
| Peter Ekman | 12.60 | $275.00 | $3,465.00 |

107

Additional Charges: Expenses Incurred and Advanced

| Date | Name | Description | Amount |
|------|------|-------------|--------|
| | | Ops - Travel | |
| 1/4/2023 | Peter Ekman | Mileage from San Rafael to SMV Winery and back for meetings with confidential buyers and BotW team (115 miles R/T). | $71.88 |
| 1/10/2023 | Peter Ekman | Mileage from San Rafael to SMV Winery and back for meetings with confidential buyers and BotW team (115 miles R/T). | $71.88 |
| 1/17/2023 | Peter Ekman | Mileage from San Rafael to SMV Winery and back for meetings with confidential buyers and BotW team (115 miles R/T). | $71.88 |
| 1/23/2023 | Peter Ekman | Mileage from San Rafael to SMV Winery and back for meetings with confidential buyers and BotW team (115 miles R/T). | $71.88 |
| 1/24/2023 | Peter Ekman | Mileage from San Rafael to SMV Winery and back for meetings with confidential buyers and BotW team (115 miles R/T). | $71.88 |
| 1/25/2023 | Peter Ekman | Mileage from San Rafael to SMV Winery and back for meetings with confidential buyers and BotW team (115 miles R/T). | $71.88 |

SUBTOTAL:                                $431.28

Additional Charges: Expenses Incurred          $431.28

Total Amount of This Invoice                $90,246.28

**BALANCE DUE**                          **$90,246.28**


Invoice submitted to:

Spring Mountain Vineyard
2805 Spring Mountain Rd
St Helena, CA 94574

3581 Mt. Diablo Blvd.
Suite 215
Lafayette, CA 94549

March 14, 2023

Invoice Number: 22SMV-DIP-5

**Professional Services Rendered for the Period:**          **February 1, 2023      -      February 28, 2023**

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | Asset Analysis & Recovery | | | |
| 2/1/2023 | Peter Ekman | Emailed SMV Managers, B.Anderson, D.Whelan re inventory appraisal issues and prepared summary analysis. | 0.30 | $165.00 |
| 2/6/2023 | Peter Ekman | Responded to winemaker, B.Anderson re potential bulk wine sales. | 0.20 | $110.00 |
| 2/8/2023 | Peter Ekman | Responded to emails and questions from potential buyers re SMV's property, asset appraisal, and operations. | 0.20 | $110.00 |
| 2/9/2023 | Peter Ekman | Reviewed and responded to inquiries from CRO K.Krakora and V.Sahn (Greenspoon) re appraisal issues and questions, process for completion, and SMV properties and vineyard asset questions. | 0.30 | $165.00 |
| 2/13/2023 | Peter Ekman | Researched inquiries, prepared analyses, gathered historical data, and emailed information to M.Jordan re SMV's real-estate appraisal. | 0.80 | $440.00 |
| 2/14/2023 | Peter Ekman | Responded to email inquiries from M.Jordan re SMV appraisal issues and data requests. | 0.20 | $110.00 |
| | Peter Ekman | Prepared information and responses to questions from V.Sahn, K.Krakora re SMV's water issues related to specific parcels being marketed. | 0.30 | $165.00 |
| | Peter Ekman | Analyzed NOL and tax asset documents as part of tax review requests from  by V.Sahn re potential preservation of NOLs. | 0.20 | $110.00 |
| 2/15/2023 | Peter Ekman | Responded to emails from M.Jordan re appraisal questions and follow up for valuation work. | 0.20 | $110.00 |
| | Peter Ekman | Email to M.Savoy re year end inventory issues, open items and questions, and SOP's for inventory control. | 0.30 | $165.00 |
| 2/16/2023 | Peter Ekman | Responded to questions from D.Yannias re SMV real estate appraisal issues and process update. | 0.20 | $110.00 |
| | Peter Ekman | Responded to questions from M.Jordan, appraiser re SMV assets, logistics, timing issues. | 0.20 | $110.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 2/16/2023 | Peter Ekman | Prepared for real estate appraiser meeting at SMV winery with M.Jordan. Organized and prepared data materials, meeting agenda, and visit planning. | 0.50 | $275.00 |
| 2/17/2023 | Peter Ekman | Emailed the report and developed the associated cover letter to CRO, K.Krakora re SMV's Jan 31 bottled inventory for MOR reporting and MGG | 0.30 | $165.00 |
| | Peter Ekman | Emailed S.Soares (AWG) re recon and inconsistencies in. the Jan 31 inventory report. Followed up with Soares and ops team. | 0.20 | $110.00 |
| | Peter Ekman | Responded to S.Soares (AWG) re bottled inventory detail, support information and reports for MOR reporting and for MGG (per reporting obligations to the lender). Updated inventory analysis. | 0.60 | $330.00 |
| | Peter Ekman | Reviewed and analyzed inventory reports from S.Soares (AWG) re bottled inventory reports to be provided to the secured lender and for MOR reporting. Prepared updates and finalized inventory reporting. | 0.90 | $495.00 |
| 2/18/2023 | Peter Ekman | Responded to emails and texts from V.Sahn & P.DeLuca re SMV's water rights and Chevalier permits | 0.20 | $110.00 |
| 2/19/2023 | Peter Ekman | Responded to email from S.Soares (AWG) re reconciliation issues involving Jan 31 bottled SMV inventory. | 0.30 | $165.00 |
| | Peter Ekman | Emailed CRO K.Krakora re issues related to SMV's Jan 31 bottled inventory report and process to finalize. | 0.20 | $110.00 |
| 2/21/2023 | Peter Ekman | Telephone conference with R.Rosenbrand, B.Anderson re meeting with the SMV appraiser for the sale process. Prepared follow up action items. | 0.20 | $110.00 |
| | Peter Ekman | Telephone conference with A.Talman (Cushman Wakefield) re SMV appraisal questions and issues. | 0.40 | $220.00 |
| | Peter Ekman | Telephone conference with CRO K.Krakora re appraisal issues. | 0.10 | $55.00 |
| | Peter Ekman | Telephone conference with R.Rosenbrand re planning for M.Jordan winery and vineyard inspection visit for the sale process and outstanding valuation issues. | 0.30 | $165.00 |
| 2/22/2023 | Peter Ekman | Email to R.Rosenbrand re response to inquiries and instructions for SMV asset appraiser process. | 0.20 | $110.00 |
| | Peter Ekman | Responded to inquiries re library wines and inventory issues. | 0.30 | $165.00 |
| | Peter Ekman | Responded to A.Thoman re valuation issues and visit to SMV. Responded to NDA issues. | 0.30 | $165.00 |
| | Peter Ekman | Telephone conference with J.Safra, D.Yannias re SMV asset appraisal questions. | 0.20 | $110.00 |
| | Peter Ekman | Telephone conference with CRO K.Krakora re SMV asset appraisal issues and ops issues. | 0.20 | $110.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 2/22/2023 | Peter Ekman | Responded to email inquiries from A.Thoman, appraiser, re the SMV property questions, team questions, ops issues, planning and NDA finalization. | 0.30 | $165.00 |
| | Peter Ekman | Telephone conference with R.Rosenbrand re asset appraiser visit to SMV property and appraisal access issues. Planned for appraisal visit. | 0.30 | $165.00 |
| 2/24/2023 | Peter Ekman | Responded to questions and action items from R.Rosenbrand re appraiser visits and data requests. | 0.20 | $110.00 |
| | Peter Ekman | Email to J.Arking re potential sale of SMV's bottled inventory. | 0.20 | $110.00 |
| | Peter Ekman | Analyzed discrepancies re year-end SMV inventory vs previously reported amounts. Prepared adjustments for SMV reporting. | 0.50 | $275.00 |
| | Peter Ekman | Responded to email from CRO K.Krakora re SMV's bottled inventory discrepancies between months and prepared plan for reconciliation. | 0.30 | $165.00 |
| 2/25/2023 | Peter Ekman | Responded to email from potential buyer re visiting the property, inventory questions, and general diligence. | 0.20 | $110.00 |
| | Peter Ekman | Reviewed and analyzed SMV asset appraisal re potential asset value development opportunities, and prepared and updated forecasts. | 0.90 | $495.00 |
| 2/27/2023 | Peter Ekman | Emailed online retailer re SMV's wine library | 0.20 | $110.00 |
| | **SUBTOTAL:** | | 11.90 | $6,545.00 |
| | Business Analysis | | | |
| 2/4/2023 | Peter Ekman | Emailed CRO K.Krakora re update February wine club revenue forecast and operating issues. | 0.20 | $110.00 |
| 2/10/2023 | Peter Ekman | Telephone conference (incl. preparation) with D.Kindermann, V.Sahn, P.DeLuca, CRO K.Krakora re water issues with sources, wells, water reservoir contracts. | 1.00 | $550.00 |
| 2/14/2023 | Peter Ekman | Responded to emails and questions from BotW, T.Angelo re operations questions. | 0.30 | $165.00 |
| 2/26/2023 | Peter Ekman | Responded to email from CRO, K.Krakora, re update on Chapter 11 process, personnel issues, operating issues, and the use of cash collateral. Follow up and preparation of analysis of costs and cash. | 0.70 | $385.00 |
| | **SUBTOTAL:** | | 2.20 | $1,210.00 |
| | Business Operations | | | |
| 2/1/2023 | Peter Ekman | Email to BotW, P.DeLuca re grape payment collection issues and diligence. | 0.20 | $110.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 2/1/2023 | Peter Ekman | Reviewed and analyzed emails from CRO, K.Krakora, and P.DeLuca re engaging tax professionals to assist with implications of the sale and NOLs. Responded to specific questions and requests for data. | 0.30 | $165.00 |
| 2/3/2023 | Peter Ekman | Zoom meeting with J.Safra, J.Vann, V.Sahn, P.DeLuca, G.Fetzinger, T.Angelo re updates on operations, personnel requests, and sale process. | 0.70 | $385.00 |
| 2/6/2023 | Peter Ekman | Responded to questions from T.Angelo re the ops updates and sale update. | 0.30 | $165.00 |
| 2/7/2023 | Peter Ekman | Zoom meeting with P.DeLuca, T.Angelo, G.Fetzinger, CRO K.Krakora, V.Sahn re weekly update on operations, cash flow, the SMV sale process, water rights discussion and solutions. | 0.70 | $385.00 |
| 2/9/2023 | Peter Ekman | Zoom meeting with BotW, P.DeLuca, A.Aggarwal, T.Angelo, G.Fetzinger, J.Safra, D.Yannias, CRO K.Krakora, V.Sahn, J.Vann re operations, update on the sale process, and next steps planning. | 0.80 | $440.00 |
| 2/13/2023 | Peter Ekman | Emailed potential buyer re SMV's bottled inventory appraisal issues, operations and personnel issues. | 0.50 | $275.00 |
| 2/16/2023 | Peter Ekman | Email to CRO, K.Krakora, re operations updates, personnel updates, asset disposition issues, and summary of upcoming confidential buyer winery visits. | 0.30 | $165.00 |
| 2/21/2023 | Peter Ekman | Telephone conference with CRO K.Krakora re employee issues, vineyard operations, MGG meeting preparation, and MGG visit agenda. | 0.40 | $220.00 |
| | Peter Ekman | Drafted and create summary document re SMV's water situation for the data room. Coordinated with D.Kindermann, SMV's land use lawyer. | 0.60 | $330.00 |
| 2/22/2023 | Peter Ekman | Telephone conference with P.DeLuca, K.Krakora re appraisals and value updates, buyer visit issues, and general operating issues. | 0.40 | $220.00 |
| | Peter Ekman | Emailed B.Anderson re meeting winery issues, personnel, buyer visits, and tasting preparations. | 0.30 | $165.00 |
| 2/24/2023 | Peter Ekman | Researched brand and inventory issues, and prepared strategy summary re: asset disposition related to IP. Follow up with marketing team. | 1.20 | $660.00 |
| | Peter Ekman | Zoom meeting with J.Safra, J.Vann, CRO K.Krakora, P.DeLuca, D.Yannias re update call, operations update, and update on the SMV sale process. | 0.60 | $330.00 |
| 2/27/2023 | Peter Ekman | Responded to questions from BotW, P.DeLuca, re ops issues, potential buyer visits, bottled inventory questions, confidentiality agreement issues. | 0.30 | $165.00 |
| SUBTOTAL: | | | 7.60 | $4,180.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | Creditor Meetings & Communicat | | | |
| 2/2/2023 | Peter Ekman | Telephone conference with Gordian, Greenspoon, BotW, CRO K.Krakora re ops, financial results, and sale process. | 0.40 | $220.00 |
| 2/3/2023 | Peter Ekman | Zoom meeting with Gordian Group, D.Herman, R.Rupe, N.Pierce, A.Caravela, P.DeLuca, G.Fetzinger, T.Angelo, A.Aggarwal, P.Kaufman, V.Sahn re operating updates, sale process, buyer updates, and overall feedback. | 0.50 | $275.00 |
| 2/4/2023 | Peter Ekman | Responded to questions, emails from MGG's consultants re winery operations, planned visit, and agenda. | 0.30 | $165.00 |
| | Peter Ekman | Prepared and drafted operations updates and operating analyses for MGG meeting.  Responded to team questions and inquiries. | 0.50 | $275.00 |
| | Peter Ekman | Email to CRO K.Krakora re follow up with SMV ownership, BotW; update of meeting with Gordian Group counsel and BotW. | 0.20 | $110.00 |
| 2/5/2023 | Peter Ekman | Drafted and emailed to A.Gern (MGG) re SMV operating issues and follow up questions for planned visit to winery. | 0.30 | $165.00 |
| 2/6/2023 | Peter Ekman | Telephone conference with MGG, A.Gern, P.Flynn and CRO, K.Krakora re weekly cash flow updates, collateral issues, and general items. | 0.80 | $440.00 |
| 2/9/2023 | Peter Ekman | Prepared and updated analysis and information for A.Gern re MGG's data requests. | 0.50 | $275.00 |
| 2/10/2023 | Peter Ekman | Responded to email from A.Gern re MGG questions and issues. | 0.20 | $110.00 |
| | Peter Ekman | Responded to emails and calls with Maayan Koschitzky re MGG and Gordian meetings. Prepared follow up materials. | 0.60 | $330.00 |
| | Peter Ekman | Zoom meeting with BotW, P.DeLuca, CRO K.Krakora, Gordian Group, P.Kaufman, D.Herman, G.Fetzinger re update on SMV's sale process, operations, and water access and uses issues. | 0.70 | $385.00 |
| 2/11/2023 | Peter Ekman | Responded to email and questions from A.Gern, MGG, re winery issues and operations. | 0.20 | $110.00 |
| 2/13/2023 | Peter Ekman | Telephone conference with P.Flynn, A.Gern, CRO K.Krakora re weekly update of cash-flow forecast and related operating issues and topics. | 0.50 | $275.00 |
| 2/14/2023 | Peter Ekman | Telephone calls with conf. centers, hotels, and restaurants re meeting rooms for SMV visitors, biz plan reviews | 0.60 | $330.00 |
| | Peter Ekman | Responded to emails and questions from V.Sahn re sale issues, KERP update, and DIP issues involving operations. | 0.30 | $165.00 |
| | Peter Ekman | Responded to questions from V.Sahn re sale issues, outstanding sale process requests and issues, and ops issues. | 0.20 | $110.00 |
| 2/16/2023 | Peter Ekman | Emailed SMV managers re MGG meetings and winery visit including request for individual meetings and planning for presentations an updates. Follow up calls with team. | 0.50 | $275.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 2/16/2023 | Peter Ekman | Prepared presentation materials and agenda re MGG and Gordian meeting at winery.  Follow up with ops team members. | 0.80 | $440.00 |
| 2/21/2023 | Peter Ekman | Prepared report re SMV's Jan 31 bottled and bulk wine inventory report and prepared recon to Dec 31, 2022 year-end report. | 0.50 | $275.00 |
| | Peter Ekman | Responded to D.Whelan re MGG meeting planning and ops issues. | 0.20 | $110.00 |
| | Peter Ekman | Zoom meeting with J.Marwil, P.DeLuca, P.Kaufman, S.Ma, CRO K.Krakora, T.Angelo, R.Rupe, V.Sahn, D.Herman re cash flow, operations, sale process, deadlines and updates. | 0.50 | $275.00 |
| | Peter Ekman | Zoom meeting with BotW, P.DeLuca, T.Angelo, CRO K.Krakora, Gordian (R.Rupe, D.Herman, P.Kaufman) re sale process, operations, and general updates. | 0.60 | $330.00 |
| 2/22/2023 | Peter Ekman | Emailed P. DeLuca re follow up items related to MGG and Gordian Group meeting. | 0.20 | $110.00 |
| 2/23/2023 | Peter Ekman | Responded to inquires from SMV winemaker re operations, buyer questions, and MGG meetings. | 0.20 | $110.00 |
| | Peter Ekman | Prepared CapEx analysis and presentation for MGG and BotW meeting. | 1.40 | $770.00 |
| | Peter Ekman | Responded to inquiries from D.Whelan re MGG meeting and planning for meeting materials. | 0.20 | $110.00 |
| | Peter Ekman | Responded to questions and planning for meeting with MGG & Gordian.  Prepared updates to meeting. | 0.50 | $275.00 |
| 2/24/2023 | Peter Ekman | Emailed A.Agarwal re open items and follow up questions including materials and analysis for upcoming meetings with lender. | 0.20 | $110.00 |
| | Peter Ekman | Zoom meeting with Gordian Group and its counsel, P.DeLuca, CRO K.Krakora, A.Aditya, T.Angelo, D.Herman, P.Kaufman re update on SMV sale process, operating issues and updates, and timeline. | 0.70 | $385.00 |
| 2/26/2023 | Peter Ekman | Responded inquiries re meetings with creditors. | 0.20 | $110.00 |
| 2/27/2023 | Peter Ekman | Telephone conference with A.Agarwal, BotW re meeting with MGG planning, presentation material review and updates. | 0.30 | $165.00 |
| | Peter Ekman | Meeting with D.Whelan, R.Rosnebrand, B.Anderson, K.Krakora, K.Baker re operations issues and analysis for meetings with MGG. | 0.90 | $495.00 |
| | Peter Ekman | Reviewed and alkalized documents related to KERP and operating issues.  Communicated updates to K Krakora. | 0.50 | $275.00 |
| | Peter Ekman | Reviewed and analyzed inquiries from MGG re SMV CapEx, sales & marketing, operations, pricing, DTC plan, and business plan in general. | 1.30 | $715.00 |
| | Peter Ekman | Meeting with CRO K.Krakora to prepare for meeting with MGG. Analyzed operating results and cash issues. | 0.70 | $385.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 2/28/2023 | Peter Ekman | Meeting with MGG's team (A.Gern, B.Rupe) and K.Krakora re operations, and winery issues before to vineyard and winery tours. | 0.50 | $275.00 |
| | Peter Ekman | Prepared presentation materials and winery updates for SMV visitation by MGG, Gordian and BotW. | 0.60 | $330.00 |
| | Peter Ekman | Meeting with BotW, Gordian Group and MGG re SMV operating issues including grape sales strategy and tactics, vineyard development issues, and farming methods. | 1.10 | $605.00 |
| | Peter Ekman | Reviewed document requests and inquiries from BotW and prepared responses to questions re SMV's sale process and assets. Analyzed and researched asset issues and operations/integration issues. | 1.20 | $660.00 |
| | Peter Ekman | Prepared responses to a long list of questions and follow up from BotW, P.DeLuca and team re creditors meeting with MGG. Analyzed and researched open items. | 1.30 | $715.00 |
| | Peter Ekman | Meeting with Gordian, BotW and MGG teams re SMV's DTC strategy and tactic, options to improve winery visitation, wine-club growth, and management issues. | 1.30 | $715.00 |
| | Peter Ekman | Prepared farming and vineyard presentation for MGG, Gordian, BotW strategy meeting. | 0.70 | $385.00 |
| | Peter Ekman | Prepared presentation materials, operations analysis, and slides for SMV wine-club growth strategy for the MGG, Gordian, BotW meeting. | 0.80 | $440.00 |
| | Peter Ekman | Meeting with MGG, BotW, Gordian re general ops, sale process updates, next steps. | 1.30 | $715.00 |
| | Peter Ekman | Meeting with A.Gern, P.Flynn, CRO K.Krakora re the sale process issues and ops update. | 1.50 | $825.00 |
| | SUBTOTAL: | | 27.50 | $15,125.00 |

Hearing Prep - Ops Support

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 2/1/2023 | Peter Ekman | Responded to V.Sahn's request for support related to SMV reports and emails re fee app filings, support for cash use and budget. | 0.20 | $110.00 |
| 2/6/2023 | Peter Ekman | Analyzed and reviewed emails, correspondence and reports re KERP motion and other motions for K Krakora and Greenspoon. | 0.30 | $165.00 |
| 2/7/2023 | Peter Ekman | Reviewed and provided final comments to supplemental pleadings re KERP motion per request by Greenspoon. | 0.20 | $110.00 |
| 2/9/2023 | Peter Ekman | Analyzed and reviewed application to retain Moss Adams for tax work. Provided comments and feedback to K.Krakora and V Sahn related to potential tax implications from a sale of SMV assets. | 0.20 | $110.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 2/14/2023 | Peter Ekman | Zoom meeting with K.Krakora, V.Sahn re assisting Debtor team with declarations, applications, auction & bid procedures, appraisal process, KERP, and , SMV water sources. | 0.50 | $275.00 |
| 2/15/2023 | Peter Ekman | Court hearing with V.Sahn, K.Krakora, J.Marwil re sale issues, KERP issues, and other motions. | 0.80 | $440.00 |
| | Peter Ekman | Prepared support analysis per request by Greenspoon Marder re court hearing motions and arguments. | 0.40 | $220.00 |
| | Peter Ekman | Zoom meeting with K.Krakora, J.Marwil, S.Ma, V.Sahn, P.Young re court hearing. | 0.40 | $220.00 |
| 2/16/2023 | Peter Ekman | Reviewed requests and documents from S.Ma re SMV sale process timeline, deadlines, deliverables for court and hearings. | 0.30 | $165.00 |
| 2/18/2023 | Peter Ekman | Prepared, reviewed and updated support documents for hearing per request by Greenspoon. | 0.20 | $110.00 |
| 2/20/2023 | Peter Ekman | Responded to Greenspoon emails re KERP issues and documentation from SMV books and records. | 0.20 | $110.00 |
| 2/27/2023 | Peter Ekman | Telephone conference with K.Krakora re hearing preparation and assembly of documents to support deposition. | 0.20 | $110.00 |
| | SUBTOTAL: | | 3.90 | $2,145.00 |

Operations Administration

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 2/3/2023 | Yan Tomimoto | Prepared the Jigsaw Advisors fee application in the Spring Mountain Vineyard case. | 1.80 | $405.00 |
| | Peter Ekman | Reviewed and responded to S.Soares re recommended policy for SMV spending policy and practices.  Updated policy. | 0.30 | $165.00 |
| 2/5/2023 | Yan Tomimoto | Prepared time detail schedules for the first interim fee application for Jigsaw. | 1.40 | $315.00 |
| 2/6/2023 | Yan Tomimoto | Prepared updates to master time schedules and reconciled monthly invoice amounts in reports to time detail in TimeSlips. Revised fee application exhibits and support tables. | 0.70 | $157.50 |
| | Yan Tomimoto | Analyzed time detail from TimeSlips software and drafted invoices by professional by category for the first interim fee application for Jigsaw. Prepared fee application detail. | 2.60 | $585.00 |
| | Yan Tomimoto | Prepared fee application reports and invoice detail for first interim fee application for Jigsaw. Reconciled time record detail and expense receipts to TimeSlips detail.  Prepared final exhibits. | 1.50 | $337.50 |
| 2/7/2023 | Peter Ekman | Travel time to SMV from San Rafael (R/T) re meeting with prospective buyer (billed at 50% rates).. | 3.30 | $907.50 |
| | William R Brinkman | Prepared and reviewed Jigsaw fee application [NO CHARGE]. | 2.20 | NO CHARGE |
| 2/8/2023 | William R Brinkman | Analyzed, updated and reviewed Jigsaw's first interim fee app, and prepared updates and revisions for team [NO CHARGE]. | 1.20 | NO CHARGE |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 2/8/2023 | Peter Ekman | Reviewed and responded to questions and documents from V.Sahn re BotW sale and potential impact on SMV's sale process. | 0.30 | $165.00 |
| | William R Brinkman | Analyzed and reviewed Jigsaw fee application reports and application text [NO CHARGE]. | 1.20 | NO CHARGE |
| | William R Brinkman | Telephone conference with P Ekman (Jigsaw) re: fee application [NO CHARGE]. | 0.30 | NO CHARGE |
| 2/9/2023 | Yan Tomimoto | Drafted time reporting detail and final reports for B Brinkman and P Ekman to review as part of fee application process. | 1.10 | $247.50 |
| | William R Brinkman | Analyzed and reviewed draft fee application reports and time detail entries (.8).  Call with P Ekman re: fee application and reporting issues (.2). Responded to Greenspoon re: fee application issues(.1) [ NO CHARGE]. | 1.10 | NO CHARGE |
| | William R Brinkman | Prepared and reviewed Jigsaw 1st interim fee application [NO CHARGE]. | 0.60 | NO CHARGE |
| | William R Brinkman | Telephone conference with S Burnell (Greenspoon) re: fee application process and issues (.2). Telephone conferene with K Krakora (.1). [NO CHARGE]. | 0.30 | NO CHARGE |
| | Yan Tomimoto | Prepared fee application updates. | 0.80 | $180.00 |
| 2/14/2023 | Peter Ekman | Zoom meeting with AWG, B.Garrison, S.Soares, K.Krakora re SMV accounting and reporting, organizational issues, IT system issues, consultant transition issues. | 1.10 | $605.00 |
| 2/16/2023 | Peter Ekman | Travel time to Spring Mountain from San Rafael re meeting with potential buyer (billed at 50% rates). | 1.50 | $412.50 |
| | Peter Ekman | Travel time to San Rafael from Spring Mountain Winery (billed at 50% rates). | 1.70 | $467.50 |
| 2/21/2023 | Peter Ekman | Email to B.Anderson, D.Whelan re SMV's bottled inventory reconciliation issues, and analyzed variances and requested explanation and backup re discrepancies. | 0.20 | $110.00 |
| 2/27/2023 | Peter Ekman | Travel time to San Rafael from Spring Mountain Vineyard in St. Helena (billed at 50% rate). | 1.70 | $467.50 |
| | Peter Ekman | Travel time to Spring Mountain Vineyard from San Rafael (billed at 50% rates). | 1.60 | $440.00 |
| 2/28/2023 | Peter Ekman | Travel time to San Rafael from Sausalito following meeting with MGG, K.Krakora (billed at 50% rates). | 0.50 | $137.50 |
| | Peter Ekman | Travel time to Sausalito from St. Helena for meeting with MGG and K.Krakora (billed at 50% rates). | 1.90 | $522.50 |
| | SUBTOTAL: | | 30.90 | $6,627.50 |

Case: 22-10381    Doc# 297    Filed: 03/31/23    Entered: 03/31/23 16:00:07    Page 126 of 147

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | Operations Data Analysis | | | |
| 2/11/2023 | Peter Ekman | Responded to emails from BotW re SMV's water sources and specific water rights issues. | 0.30 | $165.00 |
| 2/14/2023 | Peter Ekman | Responded to questions from potential buyers re winery operating issues and future visits. | 0.20 | $110.00 |
| 2/24/2023 | Peter Ekman | Responded to email from D.Yannias re SMV press issues. | 0.10 | $55.00 |
| | SUBTOTAL: | | 0.60 | $330.00 |
| | Operations Financial Analysis | | | |
| 2/2/2023 | Peter Ekman | Analyzed and reviewed AP Aging reports, vendor status issues, and reporting issues. | 0.20 | $110.00 |
| | Peter Ekman | Responded to inquires from D.Yannias re the sale process and operations issues. | 0.20 | $110.00 |
| | Peter Ekman | Telephone conference with CRO K.Krakora re call with SMV team, call preparation, discuss potential financing model issues. | 0.40 | $220.00 |
| 2/3/2023 | Peter Ekman | Analyzed BotW's questions and inquiries from potential buyers and responded to SMV sale process issues. | 0.20 | $110.00 |
| | Peter Ekman | Reviewed and analyzed emails and documents re SMV's NOL tax issues, capital gains tax estimates, and prepared priority action items for tax professional help. | 0.30 | $165.00 |
| 2/6/2023 | Peter Ekman | Responded to email from K.Krakora re Feb wine-club revenue analysis and operating issues. | 0.20 | $110.00 |
| | Peter Ekman | Telephone conference with CRO, K.Krakora, re vineyard and farming budgets Feb-Mar and staffing needs, and overall ops analysis. | 0.40 | $220.00 |
| 2/7/2023 | Peter Ekman | Responded to email from winemaker (B.Anderson) re sale of bulk wine. | 0.20 | $110.00 |
| | Peter Ekman | Meeting with P.DeLuca, T.Angelo re operations and marketing materials update. | 0.70 | $385.00 |
| 2/8/2023 | Peter Ekman | Analyzed and responded to questions and emails from potential debt providers. | 0.20 | $110.00 |
| | Peter Ekman | Emailed SMV winemaker, B.Anderson re wine library questions, ops updates, and request by potential buyer for meeting, wine tasting, logistics. | 0.30 | $165.00 |
| 2/9/2023 | Peter Ekman | Prepared and emailed guidelines for J.Ringelstein re extended cash-flow forecast and prepared questions and follow up for the SMV sales organization (D.Whelan). | 0.20 | $110.00 |
| | Peter Ekman | Emailed K.Krakora re SMV sales & revenue forecast updates and operating issues and planning. | 0.20 | $110.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 2/10/2023 | Peter Ekman | Telephone conference with K.Krakora re SMV accounting, invoicing, AP, revenue forecasts, cash-flow planning issues. | 0.50 | $275.00 |
| 2/13/2023 | Peter Ekman | Telephone conference with CRO, K.Krakora, re SMV's weekly cash flow forecast, SMV's sales team issues, and feedback to the weekly revenue forecast. | 0.40 | $220.00 |
| 2/14/2023 | Peter Ekman | Responded to questions, emails, and inquiries from T.Angelo re operating questions and personnel issues. | 0.20 | $110.00 |
| | Peter Ekman | Telephone conference with Greenspoon lawyers and Gordian re DIP financing issues and operations. | 0.30 | $165.00 |
| | Peter Ekman | Reviewed analysis prepared by D.Whelan re weekly revenue forecast for 2Q23. | 0.20 | $110.00 |
| 2/15/2023 | Peter Ekman | Telephone conference with T.Angelo re operating issues, operations forecast, and confidential buyer video call. | 0.20 | $110.00 |
| | Peter Ekman | Telephone conference with P.DeLuca re the SMV operating issues and specific questions. | 0.20 | $110.00 |
| | Peter Ekman | Prepared analyses and reports to the SMV team, M.Savoy, D.Yannias re 2022 rear-end inventory count, differences (volume and value) vs information in the SMV accounting system. Prepared variance analysis. | 0.70 | $385.00 |
| 2/18/2023 | Peter Ekman | Responded to emails re operations and accounting questions from potential buyer. | 0.20 | $110.00 |
| 2/22/2023 | Peter Ekman | Responded to questions from BotW, P.DeLuca re operations issues and accounting detail. | 0.20 | $110.00 |
| | Peter Ekman | Zoom meeting with S.Soares, AWG, and K.Krakora re farming accounting, inventory issues, and year-end process and timing issues. | 0.40 | $220.00 |
| 2/23/2023 | Peter Ekman | Responded to requests from BotW re operating issues and updates. Prepared updated support schedules and slides updated. | 1.20 | $660.00 |
| | Peter Ekman | Emailed bottled inventory detail and summary analysis and notes. Responded to specific questions. | 0.20 | $110.00 |
| 2/24/2023 | Peter Ekman | Telephone conference with P.DeLuca, BotW re operations questions, upcoming buyer visits at SMV winery, bottled inventory issues, and questions from confidential buyers. | 0.80 | $440.00 |
| 2/27/2023 | Peter Ekman | Reviewed and analyzed laws and regs for compliance re SMV's ability to ship wine directly to private customers. Updated policies and communicated with ops team. | 0.30 | $165.00 |
| | SUBTOTAL: | | 9.70 | $5,335.00 |

Operations Reporting

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 2/1/2023 | Peter Ekman | Telephone conference with SMV Winemaker (B.Anderson) re TTB 702 report filing issues, status and next steps. | 0.40 | $220.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 2/1/2023 | Peter Ekman | Emails to CRO K.Krakora, AWG, B.Garrison, B.Anderson re missing 702 TTB reports, regulations issues, and plan to get current with action steps and timelines. | 0.50 | $275.00 |
| | Peter Ekman | Responded to L.Bareilles re SMV's daily sales reporting issues. | 0.20 | $110.00 |
| | Peter Ekman | Responded to inquiries from B.Garrison (AWG) re tax reporting and excise tax issues and analysis. | 0.20 | $110.00 |
| 2/2/2023 | Peter Ekman | Updated and analyzed weekly report re SMV cash flow projections, use of cash collateral, and other operating issues. | 0.30 | $165.00 |
| | Peter Ekman | Responded to questions from M.Savoy, K.Krakora, B.Garrison re SMV inventory control issues and updated reporting. | 0.30 | $165.00 |
| | Peter Ekman | Responded to emails from B.Garrison (AWG) re 702 wine reporting, and excise tax issues. | 0.40 | $220.00 |
| 2/3/2023 | Peter Ekman | Responded to emails from AWG, T.Molini re 2015 702 TTB reports and excise tax payment planning. | 0.20 | $110.00 |
| | Peter Ekman | Responded to emails and questions from B.Anderson (AWG) re missing 702's for 2015 and prior years, excise tax payment issues and reporting issues. | 0.40 | $220.00 |
| 2/6/2023 | Peter Ekman | Emailed analysis to L.Bareilles and K.Krakora re daily sales report and weekly cash flow report.  Prepared updated reports. | 0.40 | $220.00 |
| 2/7/2023 | Peter Ekman | Responded to email from J.Ringelstein re updates of cash-flow forecast. | 0.20 | $110.00 |
| 2/8/2023 | Peter Ekman | Analyzed and update AP detail and weekly cash flow reporting. | 0.20 | $110.00 |
| | Peter Ekman | Reviewed SMV's reports re daily sales in 2023, and prepared recon to weekly cash flow forecast and analytics. | 0.20 | $110.00 |
| 2/9/2023 | Peter Ekman | Responded to emails from J.Ringelstein re SMV's weekly cash flow forecasting model. Prepared updates. | 0.20 | $110.00 |
| | Peter Ekman | Zoom meeting with  J.Ringelstein re extended SMV weekly cash flow forecast discussions with the lender. | 0.40 | $220.00 |
| | Peter Ekman | Drafted update and extension of the financial modeling re SMV's cash-flow forecast. Follow up with K.Krakora and ops team. | 0.50 | $275.00 |
| 2/10/2023 | Peter Ekman | Responded to emails from J.Ringelstein, K.Krakora re SMV's Q1-Q2 revenue forecast for weekly cash-flow reporting, and analyzed updated support schedules. | 0.40 | $220.00 |
| 2/13/2023 | Peter Ekman | Analyzed SMV's weekly report re cash-flow and use of cash collateral. Calls to ops team. | 0.30 | $165.00 |
| 2/14/2023 | Peter Ekman | Reviewed and responded to requests from AWG re farming accounting issues, policies and processes. | 0.30 | $165.00 |
| 2/15/2023 | Peter Ekman | Responded to emails and questions from AWG (B.Garrison) re excise tax reporting and 702 reporting issues. | 0.20 | $110.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 2/15/2023 | Peter Ekman | Responded to inquiries from counsel and team re SMV January MOR reporting items. | 0.20 | $110.00 |
| | Peter Ekman | Emailed questions and follow up items to S.Soares (AWG) re SMV's YE inventory count. | 0.20 | $110.00 |
| 2/16/2023 | Peter Ekman | Reviewed weekly report re SMV's cash flow forecast and prepared updates. | 0.20 | $110.00 |
| | Peter Ekman | Responded to emails from T.Molini, B.Anderson re SMV's 702 reporting, excise tax status, and other regulatory issues. | 0.20 | $110.00 |
| | Peter Ekman | Responded to emails and inquiries re MOR January reporting and operating reports. | 0.40 | $220.00 |
| | Peter Ekman | Emailed S.Soares (AWG) re Jan 31, 2023 inventory information and needed analysis for MOR reporting. | 0.20 | $110.00 |
| 2/21/2023 | Peter Ekman | Emailed S.Soares re Jan 31, 2023 SMV bottled inventory report issues and analyzed and updated reconciliation documents. | 0.20 | $110.00 |
| | Peter Ekman | Finalized and emailed final Jan 31, 2023 report to K.Krakora and management team re inventory. | 0.10 | $55.00 |
| 2/22/2023 | Peter Ekman | Reviewed and analyzed reporting re SMV's daily sales per channel and prepared updates for ops team re: planning and reporting. | 0.30 | $165.00 |
| 2/23/2023 | Peter Ekman | Responded to emails re SMV's cash flow & inventory reports, and prepared reporting updates for team. | 0.20 | $110.00 |
| | Peter Ekman | Reviewed and analyzed weekly cash flow; updated forecast and responded to CRO K.Krakora. | 0.30 | $165.00 |
| 2/24/2023 | Peter Ekman | Reviewed, analyzed and responded to emails from AWG (B.Garrison, S.Soares) re AP issues, cash-flow questions and forecast, and farming accounting issues. | 0.40 | $220.00 |
| 2/28/2023 | Peter Ekman | Analyzed and updated SMV's daily sales report for all channels for month of February. Follow up with sales team. | 0.30 | $165.00 |
| | SUBTOTAL: | | 9.40 | $5,170.00 |

Ops - Travel

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 2/2/2023 | Peter Ekman | Travel time to SMV from San Francisco and back to meet with multiple potential buyers and BotW team visiting the property. | 3.90 | $1,072.50 |
| 2/28/2023 | Peter Ekman | Travel time to St. Helena from San Rafael, SMV for meetings with MGG, Gordian, BotW. | 1.60 | $440.00 |
| | SUBTOTAL: | | 5.50 | $1,512.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | Ops Business Plan Development | | |
| 2/1/2023 | Peter Ekman | Reviewed and prepared presentation materials, analysis, financial model updates re business plan and 10-year financial forecast. Updated base forecasts and prepared supporting schedules. | 2.60 | $1,430.00 |
| 2/3/2023 | Peter Ekman | Prepared (continued) updates to the business plan for BotW team re SMV's L-T financial forecast. Analyzed detailed support schedules for all aspects of the business. Calls with numerous operations personnel. | 3.60 | $1,980.00 |
| 2/4/2023 | Peter Ekman | Responded to questions from BotW re business plan and 10-year financial forecast detail. | 0.40 | $220.00 |
| 2/6/2023 | Peter Ekman | Revised and prepared wholesale assumptions and forecast updates re business plan for SMV, and analyzed and updated L-T forecast. | 1.30 | $715.00 |
| | Peter Ekman | Updated, revised and prepared future grape sales scenarios and detailed assumptions to support the 10-year financial forecast and the business plan. Follow up with accounting and ops teams. | 1.40 | $770.00 |
| | Peter Ekman | Zoom meeting with BotW, A.Aggarwal, T.Angelo re revised business model, business strategy, and 10-year financial forecast issues. | 0.80 | $440.00 |
| 2/8/2023 | Peter Ekman | Prepared SG&A analysis and support materials to support SMV's business plan update. | 0.50 | $275.00 |
| | Peter Ekman | Drafted assumptions and objectives re SMV Direct to Consumer business model plan. Updated overall DTC plan and expected changes. Follow up with sales team. | 1.20 | $660.00 |
| 2/9/2023 | Peter Ekman | Prepared sales forecast by channel re SMV cash-flow estimates for the period of April-June 2023. | 0.50 | $275.00 |
| | Peter Ekman | Prepared marketing budget and developed strategic assumptions re SMV's business plan development. | 0.60 | $330.00 |
| 2/12/2023 | Peter Ekman | Prepared financial analysis and support for financial forecast and operating requirements. Follow up with ops team. | 1.20 | $660.00 |
| 2/14/2023 | Peter Ekman | Drafted a summary and supporting analysis re the business model maximizing value of all SMV assets. Finalized the preliminary L-T financial model. Follow up with ops and accounting teams re: next steps. | 1.80 | $990.00 |
| | Peter Ekman | Responded to questions and feedback from CRO K.Krakora re business plan and forecast issues. | 0.20 | $110.00 |
| 2/15/2023 | Peter Ekman | Drafted and updated L-T financial forecast and related business plan detail. Updates to prior forecasts. | 0.70 | $385.00 |
| | Peter Ekman | Responded to emails and questions from T.Angelo, V.Sahn re different parcel configurations and sale scenarios. | 0.30 | $165.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 2/15/2023 | Peter Ekman | Prepared and emailed updates to J.Safra, & D.Yannias re 10-year financial forecast and related business plan support with operating detail summaries. | 0.60 | $330.00 |
| 2/17/2023 | Peter Ekman | Prepared presentation materials for management team re options for SMV's future organization and operations composition. | 0.50 | $275.00 |
| | Peter Ekman | Prepared analysis and presentation materials under multiple scenarios and configurations of businesses for SMV's real estate parcels. Updated strategic business plan for real property. | 1.20 | $660.00 |
| 2/18/2023 | Peter Ekman | Email summary to K.Krakora with updates related to meetings with D.Kindermann re SMV water rights issues, access roads, and easements. Addressed general operating issues and personnel issues. | 0.30 | $165.00 |
| | Peter Ekman | Telephone conference with D.Kindermann, P.DeLuca, V.Sahn re water use rights from the St. Helena reservoir. | 0.30 | $165.00 |
| | Peter Ekman | Telephone conference with D.Kindermann, V.Sahn, P.DeLuca re Ch. Chevalier access roads and related county approval issues. | 0.30 | $165.00 |
| 2/20/2023 | Peter Ekman | Continued preparations re SMV's direct to consumer business plan, and created targets, goals and underlying strategy. | 0.90 | $495.00 |
| | Peter Ekman | Prepared draft SWOT analysis and L-T analytics re SMV's 10-year business plan for discussions re: strategic positioning. Updated prior support schedules and ops detail. | 1.20 | $660.00 |
| | Peter Ekman | Finalize analysis and continued preparations re SMV's grape sale plan, overall vineyard strategy, and associated vineyard development needs and timeline. | 1.10 | $605.00 |
| 2/21/2023 | Peter Ekman | Zoom meeting with V.Sahn, T.Angelo, CRO K.Krakora, P.DeLuca re operations, weekly update on sale process, legal updates, Court Hearing preparations and status of operations priorities. | 0.50 | $275.00 |
| | Peter Ekman | Zoom meeting with J.Safra, D.Ynnias, J.Vann, CRO K.Krakora, P.DeLuca re operations update, update on the SMV sale process, personnel issues, and sale process updates. | 0.70 | $385.00 |
| 2/22/2023 | Peter Ekman | Prepared summary of appraised assets and expected future values of assets for SMV business plan and strategic initiatives. Follow up with K. Krakora and AWG accounting team. | 1.50 | $825.00 |
| 2/23/2023 | Peter Ekman | Prepared (continued) presentation material re SMV's business plan, strategy and tactics. Updated operations detail. | 1.60 | $880.00 |
| 2/24/2023 | Peter Ekman | Telephone conference with K.Krakora re planning for the meetings with lenders and counsel. Prepared presentation materials and updates to support operating reports. | 1.10 | $605.00 |
| | Peter Ekman | Prepared additional presentation materials re upcoming meetings with stakeholders. Analyzed key operating metrics and trends, and updated key reports. | 1.20 | $660.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 2/25/2023 | Peter Ekman | Prepared a draft of cash-flow forecasts (S-T and L-T) re SMV's P&L issues, CapEx, and potential sale of parcels of real estate. Multiple scenarios created for SMV team and counsel. | 1.40 | $770.00 |
| | Peter Ekman | Prepared and updated key presentation material re SMV's business plan. | 0.70 | $385.00 |
| | Peter Ekman | Prepared updates to annual CapEx budgets re SMV vineyard replantings, building improvements, and overall CapEx plan. Follow up with K. Krakora. | 1.60 | $880.00 |
| | Peter Ekman | Analyzed and updated financial models for potential value scenarios re real estate parcels, brand assets, and inventory for the L-T forecast. Continued with updates. | 1.60 | $880.00 |
| 2/26/2023 | Peter Ekman | Emailed CRO K.Krakora updated buyer presentation materials including a comprehensive analysis and reconciliation of inventory assets (case goods and bulk). | 0.50 | $275.00 |
| | Peter Ekman | Prepared draft of buyer presentation materials re SMV's business plan, CapEx forecast, value-creation initiatives, and maximization of vineyard development. Analyzed potential returns. | 0.80 | $440.00 |
| 2/27/2023 | Peter Ekman | Responded to emails and questions from A.Agarwal, BotW/BNPP re the operating issues, sale process, and business plan updates. | 0.40 | $220.00 |
| | Peter Ekman | Analyzed CapEx issues and responded to emails and feedback from K.Krakora re SMV CapEx forecast. Updated forecast. | 0.50 | $275.00 |
| | Peter Ekman | Prepared, updated and developed SWOT analysis re SMV business plan issues, and updated supporting planning documents and analyses. | 0.50 | $275.00 |
| | Peter Ekman | Drafted and revised vineyard scenario analysis for SMV's business plan and financial forecast. Updated key vineyard drivers and correspondence with vineyard team. | 0.60 | $330.00 |
| | SUBTOTAL: | | 38.70 | $21,285.00 |

Ops Personnel Management

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 2/1/2023 | Peter Ekman | Telephone conference (incl. preparations) with SMV mgmt team, R.Rosenbrand, D.Whelan, K.Baker, B.Anderson and K.Krakora re operational updates by department, sale process, revenue performance, organization issues, bulk wine sale process, vineyard work update. Follow up items for team members and overall group. | 1.20 | $660.00 |
| 2/3/2023 | Peter Ekman | Responded to various questions, calls, emails from SMV managers and accounting personnel re operations and reporting. | 0.50 | $275.00 |
| 2/7/2023 | Peter Ekman | Meeting with SMV Mgr's re ops team, personnel, and the sale process, roles. | 0.30 | $165.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 2/8/2023 | Peter Ekman | Meeting with SMV's management team re operations issues, updates to the sale process, water resources and land uses, operational updates, farming priorities and hires to address key projects as part of master strategy. | 1.00 | $550.00 |
| | Peter Ekman | Emailed AWG (B.Garrison) re personnel issues and SMV accounting service issues. | 0.30 | $165.00 |
| | Peter Ekman | Emailed AWG (B.Garrison) re inquiries related to personnel, outstanding projects, year-end priorities, processes, policies. Prepared updates for ops team. | 0.40 | $220.00 |
| | Peter Ekman | Responded to emails from AWG (B.Garrison and S.Soares) re accounting team personnel issues, organizational and operational issues, and personnel management. | 0.30 | $165.00 |
| 2/9/2023 | Peter Ekman | Responded to emails and questions from SMV employees re operations issues, team priorities, and specific projects. Follow up with individual ops team members. | 0.50 | $275.00 |
| | Peter Ekman | Responded to emails from AWG (B.Garrison) re 1099's for non-Chapter 11 retained professional services, and analyzed 1099 issues to be resolved. | 0.30 | $165.00 |
| | Peter Ekman | Telephone conference with CRO, K.Krakora, re SMV personnel issues, mgmt team issues and correspondence from D.Yannias. | 0.30 | $165.00 |
| | Peter Ekman | Responded to emails from AWG (B.Garrison) re accounting issues, organizational issues, and proposed changes to accounting policies. Follow up call. | 0.30 | $165.00 |
| 2/10/2023 | Peter Ekman | Responded to emails and questions from B.Garrison (AWG) re SMV's accounting and reporting issues and questions re: go-forward policy. Followed up with team members. | 0.30 | $165.00 |
| 2/13/2023 | Peter Ekman | Responded to emails from. S.Soares, K.Krakora re SMV's accounting, payroll and employee reporting issues. Prepared recommendations to simplify. | 0.30 | $165.00 |
| | Peter Ekman | Responded to questions from B.Anderson re potential buyer visits and winery operations. | 0.30 | $165.00 |
| 2/14/2023 | Peter Ekman | Emailed winemaker, B.Anderson, re barrel and bottle wine tasting issues and operations. | 0.30 | $165.00 |
| | Peter Ekman | Prepared for meeting with AWG (B.Garrison), S.Soares, K.Krakora re new accounting policies and operational reporting issues. | 0.30 | $165.00 |
| 2/15/2023 | Peter Ekman | Responded to email questions from B.Anderson re wine making issues, personnel questions, and go-forward priorities for sale process. | 0.20 | $110.00 |
| 2/16/2023 | Peter Ekman | Emailed B.Anderson updates re operations priorities, responses to inventory questions, buyer visit, changes to ops planning. | 0.20 | $110.00 |
| 2/21/2023 | Peter Ekman | Responded to inquiries and questions from SMV managers re operations, budgets issues, and team priorities. | 0.30 | $165.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 2/21/2023 | Peter Ekman | Emailed D.Whelan re SMV personnel issues. | 0.20 | $110.00 |
| 2/22/2023 | Peter Ekman | Prepared agenda and meeting materials re weekly SMV management meeting and strategy session. | 0.30 | $165.00 |
| | Peter Ekman | SMV weekly management meeting with CRO K.Krakora, D.Whelan, R.Rosenbrand, B.Anderson, K.Baker re personnel planning, sale process update, operations, priorities, projects, winery meeting logistics.  Follow up with ops team personnel. | 1.10 | $605.00 |
| 2/23/2023 | Peter Ekman | Email J.Safra and D.Yannias re questions related to PR and publicity, and responded to internal ops team. | 0.20 | $110.00 |
| 2/24/2023 | Peter Ekman | Reviewed and analyzed material and presentations from K.Krakora, BotW, and AWG re cash flow questions, operating issues, inventory, and winery visits. | 0.30 | $165.00 |
| | Peter Ekman | Telephone conference with D.Whelan re operations and sales issues. | 0.20 | $110.00 |
| 2/27/2023 | Peter Ekman | Meeting with SMV's management team re personnel, operations, team priorities, progress on projects, and next steps. | 0.70 | $385.00 |
| | Peter Ekman | Meeting with B.Anderson, R.Rosenbrand, D.Whelan, K.Baker, K.Krakora re SMV personnel issues and hiring plan.  Update on sale process. | 1.10 | $605.00 |
| 2/28/2023 | Peter Ekman | Prepared for meetings with MGG; met with SMV managers individually for one-on-one sessions.  Discussed operating issues, preparation for lender meetings, and assembly of materials for the meetings. | 0.30 | $165.00 |
| | SUBTOTAL: | | 12.00 | $6,600.00 |

Ops Planning & Forecasting

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 2/1/2023 | Peter Ekman | Emailed BotW team re logistics, agenda, and presentation materials for winery visits.  Follow up and coordination with ops personnel for planning purposes. | 0.70 | $385.00 |
| 2/8/2023 | Peter Ekman | Responded to and drafted an updated and extended version of the weekly cash-flow forecast. | 0.50 | $275.00 |
| 2/15/2023 | Peter Ekman | Prepared revenue analysis re SMV financial model, and prepared updates to support schedules for forecast.  Follow up with ops team. | 0.80 | $440.00 |
| 2/16/2023 | Peter Ekman | Telephone conference with CRO, K.Krakora, re financial forecast, SMV lender issues, and review of operations key issues. | 0.30 | $165.00 |
| 2/17/2023 | Peter Ekman | Telephone conference with CRO K.Krakora re financial forecast updates and operating issues. | 0.30 | $165.00 |
| | Peter Ekman | Prepared forecast updates re SMV's water sources for each vineyard parcel, and updated CapEx detail. | 0.60 | $330.00 |

Case: 22-10381    Doc# 297    Filed: 03/31/23    Entered: 03/31/23 16:00:07    Page 135 of 147

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | SUBTOTAL: | | 3.20 | $1,760.00 |

Ops Vineyard Management

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 2/6/2023 | Peter Ekman | Emailed SMV vineyard mgr, R.Rosenbrand, with specific questions re the water issues, sources, uses, and forecasting for vineyards. | 0.30 | $165.00 |
| 2/7/2023 | Peter Ekman | Emails to R.Rosenbrand re independent water solutions for Chevalier and Alba vineyard parcels. | 0.20 | $110.00 |
| | Peter Ekman | Meeting with R.Rosenbrand, P.DeLuca re SMV's water rights and supply, water logistics, and impact on vineyard operations. | 0.60 | $330.00 |
| | Peter Ekman | Telephone conference with CRO, K.Krakora, re vineyard ops and request for more vineyard workers.  Updated and revised labor planning for vineyards. | 0.40 | $220.00 |
| | Peter Ekman | Meeting with R.Rosenbrand, P.DeLuca, T.Angelo, B.Anderson re SMV water sources and uses, potential solutions to water issues and concerns, and prepared responses for expected buyer inquiries. | 0.50 | $275.00 |
| 2/8/2023 | Peter Ekman | Responded to email from R.Rosenbrand re past drilling of water wells on the SMV property, and analyzed costs. | 0.20 | $110.00 |
| | Peter Ekman | Analyzed locations of past drilling efforts for water wells on Chateau Chevalier parcel, and meetings with vineyard team. | 0.30 | $165.00 |
| 2/9/2023 | Peter Ekman | Prepared, analyzed and emailed a water well map with detailed explanations, well productivities, and locations to BotW, P.DeLuca, T.Angelo, A.Aggarwal, K.Krakora. | 0.40 | $220.00 |
| | Peter Ekman | Updated vineyard map with current well locations, gallons per minute production, plus commentary and explanations for sale process.  Follow up with BotW team. | 0.70 | $385.00 |
| | Peter Ekman | Responded to emails from R.Rosenbrand re SMV's water situation, well issues, drilling opportunities, and overall vineyard management issues. | 0.30 | $165.00 |
| 2/10/2023 | Peter Ekman | Telephone conference with P.DeLuca, BotW, re water access issues, use limitations, and planning for vineyard management. | 0.30 | $165.00 |
| | Peter Ekman | Reviewed emails and documents provided by D.Kindermann re SMV water contracts, well analysis, and other key water documents for ops management in the vineyard. | 0.60 | $330.00 |
| 2/13/2023 | Peter Ekman | Responded to email from BotW, T.Angelo re SMV water well issues, water source questions, and expected costs going forward. | 0.20 | $110.00 |
| | Peter Ekman | Reviewed and responded to BotW's questions re water sources and restrictions. Followed up with vineyard management team. | 0.40 | $220.00 |
| 2/14/2023 | Peter Ekman | Drafted updates and revisions of water sources report and provided uses in various combinations assuming scenarios of selling the parcels.  Calls to vineyard management team members. | 0.50 | $275.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 2/14/2023 | Peter Ekman | Analyzed and produced a report re SMV's farming expenses incurred January 2023. Updated report and analytics which was sent to CRO, K.Krakora, and the accounting team from AWG. | 0.60 | $330.00 |
| | Peter Ekman | Reviewed, analyzed and drafted the water source summary/analysis detailing the water supply, uses for SMV's all parcel for the data-room. Follow up meetings with ops vineyard team. | 0.80 | $440.00 |
| | Peter Ekman | Analyzed, reviewed and prepared feedback to BotW re SMV's water issues and possible future solution to water access restrictions. Call with P DeLuca. | 0.50 | $275.00 |
| 2/15/2023 | Peter Ekman | Reviewed draft water use agreement by D.Kindermann re SMV access to water from the city of St. Helena water reservoir, and provided feedback and comments. | 0.30 | $165.00 |
| 2/17/2023 | Peter Ekman | Responded to questions from BotW, P.DeLuca re analysis of water access for Chateau Chevalier parcel. | 0.30 | $165.00 |
| 2/18/2023 | Peter Ekman | Responded to questions from P.DeLuca re SMV's water access on a vineyard by vineyard parcel basis. | 0.30 | $165.00 |
| 2/20/2023 | Peter Ekman | Responded to requests from BotW re updating assumptions related to SMV's water situation and challenges. | 0.20 | $110.00 |
| 2/27/2023 | Peter Ekman | Meeting with Melka Studios, M.Koschitzky re future vineyard development issues, planning, and farming methods. Updated ops team and K.Krakora. | 1.60 | $880.00 |
| | SUBTOTAL: | | 10.50 | $5,775.00 |

### Sell-Side Ops Support

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 2/1/2023 | Peter Ekman | Telephone conference with P.DeLuca re potential buyer winery visit and coordination with the ops and sales teams. | 0.20 | $110.00 |
| | Peter Ekman | Email to P.DeLuca, T.Angelo re visit of winery visit by potential buyer, and feedback re: ops questions from buyer. | 0.20 | $110.00 |
| | Peter Ekman | Prepared presentation materials for buyer meeting and planned meeting with BotW, P.DeLuca and T.Angelo. | 0.20 | $110.00 |
| | Peter Ekman | Prepared presentation updates and winery agenda for confidential buyer winery visits. Meetings with management team to review materials and plan for meetings. | 1.20 | $660.00 |
| 2/2/2023 | Peter Ekman | Meeting with potential buyer at winery with BotW team and winery team. | 3.60 | $1,980.00 |
| | Peter Ekman | Prepared presentation materials, agenda and logistics for potential buyer visiting at SMV winery. | 0.30 | $165.00 |
| | Peter Ekman | Meeting with P.DeLuca, BotW re diligence issues and operations update. | 0.30 | $165.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 2/2/2023 | Peter Ekman | Meeting with confidential buyer at the winery, tour of facilities, and responded to buyer inquiries and questions. | 2.00 | $1,100.00 |
| | Peter Ekman | Meeting with potential buyers and BotW team at SMV re preparations for management presentations, buyer meetings, and re-cap discussion after both buyer meetings. | 2.20 | $1,210.00 |
| | Peter Ekman | Responded to multiple emails re the bid process, feedback related to potential multiple bids on separate assets, and specific diligence requests. | 0.50 | $275.00 |
| 2/6/2023 | Peter Ekman | Zoom meeting with "Confidential Buyer", and followed diligence requests re SMV's CapEx budgets, vineyard development and bottled inventory appraisal issues. | 1.00 | $550.00 |
| | Peter Ekman | Prepared for conference calls with confidential buyers with management team.  Analyzed presentation materials and prepped roles. | 1.20 | $660.00 |
| 2/7/2023 | Peter Ekman | Meeting with P.DeLuca, BotW re the sale support issues and requests, buyer feedback and follow up questions, sell-side updates, and water sources/uses discussion. | 1.40 | $770.00 |
| | Peter Ekman | Meeting with potential buyer at SMV. with inventory tasting, management presentation, review of sale process and Q&A session. | 1.60 | $880.00 |
| | Peter Ekman | Meeting with potential buyer and the BotW team (P.DeLuca, T.Angelo) re sell side. | 1.70 | $935.00 |
| | Peter Ekman | Meeting with BotW Team, P.DeLuca, T.Angelo, B.Anderson, re preparation for meeting with confidential buyer and winery visit. | 0.50 | $275.00 |
| 2/8/2023 | Peter Ekman | Responded to questions from BotW re: potential buyers and presentation materials to support the SMV Sale Process. | 0.40 | $220.00 |
| | Peter Ekman | Responded to emails from BotW re potential buyer's request to taste through SMV wine portfolio as part of diligence. | 0.30 | $165.00 |
| 2/9/2023 | Peter Ekman | Telephone conference with P.DeLuca re SMV's sale process and buyer feedback.  Responded to diligence questions. | 0.30 | $165.00 |
| 2/10/2023 | Peter Ekman | Telephone conference with P.DeLuca, BotW, re SMV buyer diligence questions, feedback, and specific issues re library inventory. | 0.40 | $220.00 |
| | Peter Ekman | Telephone conference with BotW Team re buyer diligence issues, operations update, and support of sale process as requested by BotW. | 0.70 | $385.00 |
| 2/13/2023 | Peter Ekman | Responded to Confidential Buyer re wishes to change dates and timings for SMV winery visit | 0.40 | $220.00 |
| | Peter Ekman | Telephone conference with P.DeLuca re a potential buyer and specific diligence requests. | 0.40 | $220.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 2/13/2023 | Peter Ekman | Telephone conference with BotW re multiple requests for buyer visits to the SMV winery, and follow up with operations team re: management meetings with buyers. | 0.50 | $275.00 |
| | Peter Ekman | Telephone conference with P.DeLuca re SMV's sale process, status, buyer feedback, and specific diligence requests from buyer. Prepared responses to P. Deluca. | 0.50 | $275.00 |
| | Peter Ekman | Prepared management presentation materials, agenda for confidential buyer visit to the winery. Coordinated and communicated logistics with SMV team. Prepped ops team for visit. | 0.50 | $275.00 |
| | Peter Ekman | Telephone conference with potential buyer. | 0.50 | $275.00 |
| | Peter Ekman | Responded to questions from T.Angelo, P.DeLuca re planning for buyer visits and update of management presentation. | 0.30 | $165.00 |
| 2/14/2023 | Peter Ekman | Emailed and responded to CRO, K.Krakora, and P.DeLuca re potential buyer meeting requests, management presentation issues, and winery visit. | 0.30 | $165.00 |
| | Peter Ekman | Responded to email questions from BotW, P.DeLuca re buyer visits, diligence issues, and ops follow up. | 0.20 | $110.00 |
| | Peter Ekman | Prepared management team and coordinated all parties re conference call with confidential buyer. | 0.30 | $165.00 |
| 2/15/2023 | Peter Ekman | Responded to emails from V.Sahn re potential buyer requests and activities. | 0.20 | $110.00 |
| | Peter Ekman | Telephone conference with T.Angelo re presentation of the SMV assets for sale and data room issues. | 0.20 | $110.00 |
| | Peter Ekman | Responded to diligence questions from confidential buyer. | 0.30 | $165.00 |
| | Peter Ekman | Responded to requests from BotW re upcoming buyer visits. | 0.30 | $165.00 |
| | Peter Ekman | Prepared and emailed a draft outline to T.Angelo, P.DeLuca, BotW re the various scenarios which the SMV could be split up into in the sale process.  Follow up with P. DeLuca. | 0.50 | $275.00 |
| | Peter Ekman | Zoom video meeting with P.DeLuca, CRO K.Krakora, and confidential buyer. | 0.60 | $330.00 |
| 2/16/2023 | Peter Ekman | Prepared presentation materials, agenda, for BotW and SMV managers re confidential buyer winery visits. | 0.30 | $165.00 |
| | Peter Ekman | Prepared for visit with potential buyer, and responded to agenda and logistics issues as well as tasting of library wine questions | 0.30 | $165.00 |
| | Peter Ekman | Telephone conference with BotW, P.DeLuca, re buyer visit, operations questions, personnel questions, and sale process update. | 0.50 | $275.00 |
| | Peter Ekman | Responded to T.Angelo re video conference meeting with a potential buyer and preparations for winery visits. | 0.30 | $165.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 2/16/2023 | Peter Ekman | Meeting with a confidential buyer and B.Anderson at SMV to taste inventory and to show the SMV property. | 1.50 | $825.00 |
| 2/21/2023 | Peter Ekman | Responded to numerous emails from BotW re buyer visits, participant/personnel requests, and updates to presentation materials. | 0.60 | $330.00 |
| | Peter Ekman | Emailed P.DeLuca re request for appraisal process. Analyzed existing valuations. | 0.20 | $110.00 |
| 2/22/2023 | Peter Ekman | Email to potential buyer re specific diligence requests, inventory appraisal issues, inventory volumes, sample tasting, and general operating issues. | 0.30 | $165.00 |
| | Peter Ekman | Emailed response to potential buyer inquiries re SMV ops, financial due diligence, visit planning and specific preparations requested. | 0.30 | $165.00 |
| 2/23/2023 | Peter Ekman | Responded to emails from P.DeLuca & CRO, K.Krakora, re operating information requests and detailed analysis required. | 0.30 | $165.00 |
| | Peter Ekman | Responded to emails from P.DeLuca and BotW team re diligence questions. | 0.20 | $110.00 |
| | Peter Ekman | Email to P.DeLuca and CRO, K.Krakora, re confidential buyer and the specific diligence requests re inventory and tasting, sampling. | 0.20 | $110.00 |
| | Peter Ekman | Responded to emails from V.Sahn, K.Krakora, P.DeLuca re SMV's sale process. | 0.40 | $220.00 |
| 2/24/2023 | Peter Ekman | Responded to inquiry from BotW re press release and marketing detail for data room. | 0.10 | $55.00 |
| | Peter Ekman | Responded to questions from BotW, A.Aggarwal, P.DeLuca re buyer visits.  Responded to diligence inquiry. | 0.20 | $110.00 |
| | Peter Ekman | Responded to emails from BotW re the sale process, specific buyer questions. | 0.30 | $165.00 |
| 2/27/2023 | Peter Ekman | Telephone conference with P.DeLuca, BotW re SMV sale process issues, diligence support. | 0.20 | $110.00 |
| 2/28/2023 | Peter Ekman | Responded to P.DeLuca re potential buyer requests and wine tasting planning. | 0.20 | $110.00 |
| | | SUBTOTAL: | 32.60 | $17,930.00 |
| | | Total For Professional Services Rendered | 206.20 | $101,530.00 |

### Consultant Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| William R Brinkman | 6.90 | $0.00 | $0.00 |
| Peter Ekman | 171.70 | $550.00 | $94,435.00 |
| Peter Ekman | 17.70 | $275.00 | $4,867.50 |
| Yan Tomimoto | 9.90 | $225.00 | $2,227.50 |

131

Additional Charges: Expenses Incurred and Advanced

| Date | Name | Description | Amount |
|------|------|-------------|--------|
| | | **Operations Administration** | |
| 2/2/2023 | Peter Ekman | Mileage from San Francisco to SMV winery and back to San Rafael (135 miles total) for meetings at the winery with two potential buyers and the banking team from BotW. | $88.43 |
| 2/7/2023 | Peter Ekman | Mileage from San Rafael to SMV Winery and back for meetings with confidential buyers and BotW team (115 miles R/T). | $75.33 |
| 2/27/2023 | Peter Ekman | Mileage from San Rafael to St. Helena and back (115 miles R/T). | $71.88 |
| 2/28/2023 | Peter Ekman | Mileage from San Rafael to St. Helena to Sausalito and then return to San Rafael (145 miles in total ) for meeting. | $90.63 |
| | | SUBTOTAL: | $326.27 |
| | | Additional Charges: Expenses Incurred | $326.27 |
| | | Total Amount of This Invoice | $101,856.27 |
| | | **BALANCE DUE** | **$101,856.27** |

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding. My business address is

333 South Grand Avenue, Suite 3400, Los Angeles, CA 90071.

A true and correct copy of the foregoing document entitled (*specify*): **DECLARATION OF WILLIAM R. BRINKMAN IN SUPPORT OF JIGSAW ADVISORS LLC'S FIRST INTERIM APPLICATION FOR ALLOWANCE AND PAYMENT OF FEES AND EXPENSES PURSUANT TO 11 U.S.C. §§ 330 AND 331** will be served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the manner stated below:

**1. <u>TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)</u>**:  Pursuant to controlling General Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document. On (*date*) March 31, 2023, I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

☒ Service information continued on attached page.

**2. <u>SERVED BY UNITED STATES MAIL</u>**:
On (*date*) March 31, 2023, I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge <u>will be completed</u> no later than 24 hours after the document is filed.

☒ Service information continued on attached page.

**3. <u>SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL</u>** (state method for each person or entity served): Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on (*date*)  March 31, 2023 , I served the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows.  Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge <u>will be completed</u> no later than 24 hours after the document is filed.

☒ Service information continued on attached page.

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| March 31, 2023 | Patricia Dillamar | *Patricia Dillamar* |
|---|---|---|
| *Date* | *Printed Name* | *Signature* |

---

PMD 53897587v1 This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012*                                           **F 9013-3.1.PROOF.SERVICE**

ADDITIONAL SERVICE INFORMATION (if needed):

## 1. SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING ("NEF")

Steve Burnell on behalf of Debtor Spring Mountain Vineyard Inc.
steve.burnell@gmlaw.com

Dean C. Burnick on behalf of Interested Party Mt. Hawley Insurance Company **(RSN)**
dcb@proughlaw.com

Jacquelyn H. Choi on behalf of Creditor Napa County Treasurer-Tax Collector **(RSN)**
jacquelyn.choi@rimonlaw.com; docketing@rimonlaw.com

Trevor Ross Fehr on behalf of U.S. Trustee Office of the U.S. Trustee / SR
trevor.fehr@usdoj.gov

Mark S Horoupian on behalf of Debtor Spring Mountain Vineyard Inc.
mark.horoupian@gmlaw.com, cheryl.caldwell@gmlaw.com

Thomas Philip Kelly, III on behalf of Creditor Central Valley Builders Supply Inc. **(RSN)**
tomkelly@sonic.net

Steve Ma on behalf of Creditor MGG California, LLC
sma@proskauer.com

Jeff J. Marwil on behalf of Creditor MGG California, LLC
jmarwil@proskauer.com

Randall P. Mroczynski on behalf of Creditor Ford Motor Credit Company LLC **(RSN)**
rmroczynski@cookseylaw.com

Office of the U.S. Trustee / SR
USTPRegion17.SF.ECF@usdoj.gov

Elvina Rofael on behalf of U.S. Trustee Office of the U.S. Trustee / SR
elvina.rofael@usdoj.gov, Katina.Umpierre@usdoj.gov,GemMil.Langit@usdoj.gov

Victor A. Sahn on behalf of Debtor Spring Mountain Vineyard Inc.
victor.sahn@gmlaw.com, Karen.Files@gmlaw.com

Michael St. James on behalf of Interested Party Arcade Capital, LLC **(RSN)**
ecf@stjames-law.com

John G. Warner on behalf of Creditor Francois Freres USA Inc. **(RSN)**
warnerwest@aol.com

Ashley M. Weringa on behalf of Creditor MGG California, LLC
aweringa@proskauer.com

Steven F. Werth on behalf of Debtor Spring Mountain Vineyard Inc.
steven.werth@gmlaw.com, Patricia.Dillamar@gmlaw.com

Peter J Young on behalf of Creditor MGG California, LLC
pyoung@proskauer.com

PMD 53897587v1 This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

June 2012

Case: 22-10381   Doc# 297   Filed: 03/31/23   Entered: 03/31/23 16:09:07   Page 143 of 147

F 9013-3.1.PROOF.SERVICE

**SERVED BY EMAIL OR UNITED STATES MAIL**

**Debtor**
Spring Mountain Vineyard Inc.
2805 Spring Mountain Road
St. Helena, CA 94574-1798
Attn: Don Yannias, President
Email: don@bimi.com

**Debtor's Financial Advisor And Chief Restructuring Officer**
Attn: Kevin A. Krakora, Managing Director
Getzler Henrich & Associates LLC, a Hilco Global Company
150 S. Wacker Drive | 24th Floor
Chicago, IL 60606
Tel: (312) 283-8071
Email: kkrakora@getzlerhenrich.com
Email: Peter.Ekman@jigsawadvisors.com

**Secured Creditor**
Imperial PFS aka IPFS
49 Stevenson St. #127
San Francisco, CA 94105-2909
(877) 687-9826
Lisa Chandler, Litigation and Bankruptcy Recovery Manager
Email: lisa.chandler@ipfs.com

Office of the United States Trustee **(NEF)**
Attn: Elvina Rofael
450 Golden Gate Ave., Rm. 05-1053
San Francisco, California 94102
Email: Elvina.Rofael@usdoj.gov
Tel: (202) 934-4062
**Via Email & U.S. Mail**

**Largest Unsecured Creditors**
Allen Wine Group LLP
Attn: Timothy Allen, CPA - Managing Partner
120 Stony Point Road, #230
Santa Rosa, CA 95401
(707) 528-3860
Email: tim@allenwine.com
Email: Tim@allengroupllp.com
Brent Garrison
Email: Brent@allengroupllp.com

Bartelt Engineering
Attn: Paul Bartelt
1303 Jefferson St #200B
Napa, CA 94559
(707) 258-1301
Email: paulb@barteltengineering.com

Belkorp AG, LLC
Attn: Laura Correll, Accounting
2413 Crows Landing Rd
Modesto, CA 95358
(209) 205-3706
Email: ar@belkorpag.com
Email: AR@BelkorpAg.com
Email: ldunhouse@belkorpag.com

Brown's Auto Parts
Attn Dan Beltramai, Owner
1218 Main St.
Saint Helena, CA 94574-1901
(707) 963-3638
Email: brownsauto169@gmail.com

Castino Restaurant Equipment And Supply
50 Utility Ct.
Rohnert Park, CA 94928-1659
(707) 585-3566
Email: sales@castinosolutions.com

Central Valley
Administrative Offices
1804 Soscol Ave., #205
Napa, CA 94559
Attn: Gerry Cruz, Accounting Mgr.
(707) 261-7900
Email: gerryc@central-valley.com

Chubb Group of Insurance Companies
P.O. Box 777-1630
Philadelphia, PA 19175-0001
(800) 372-4822
**Returned – Box Closed**

PMD 53897587v1 This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012*

Case: 22-10381   Doc# 297   Filed: 03/31/23   Entered: 03/31/23 16:09:07   Page 144 of 147

**F 9013-3.1.PROOF.SERVICE**

Conway Beverage Group, LLC
Dba: Elite Brands
Elite Brokerage
3238 Old Heather Rd.
San Diego, CA 92111-7716
Attn: Mr. Jay Conway
Email: Jayconway@elitebrands.biz

Famille Sylvain
855 Bordeaux Way #239
Napa, CA 94558-7549
(707) 492-3308
Email: contactusa@famillesylvain.com

Tonnellerie Sylvain
855 Bordeaux Way
Napa, CA 94558
(707) 492-3308
Email: contactusa@famillesylvain.com

Francois Freres USA Inc.
1403 Jefferson St.
Napa, CA 94559-1708
(707) 294-2204
Email: office@francoisfreresusa.com
Email: julie@francoisfreresusa.com
Email: accounting@francoisfreresusa.com
Email: assistant@francoisfreresusa.com

G3 Enterprises Inc.
(Tapp Labels)
580 Gateway Dr.
Napa, CA 94558
(707) 252-8300
Email: jeff.licht@tapplabel.com

Napa County Treasurer
1195 3rd St. #108
Napa, CA 94559-3035
(707) 253-4314
Email: Dawnette.martindale@countyofnapa.org
Napa County Treasurer-Tax Collector
Email: Bob.Minahen@countyofnapa.org
Napa County Attorney
Email: Wendy.dau@countyofnapa.org

Napa Ford Lincoln
170 Soscol Ave.
Napa, CA 94559
**Via U.S. Mail**

Ford Motor Credit Company
National Bankruptcy Service Center
P O Box 62180
Colorado Springs CO 80962-2180
(800) 955-8232
Email: fcffald@ford.com

Napa Valley Petroleum
P.O. Box 2670
Napa, CA 94558-0528
(707) 252-6888
Email: kamh@napavalleypetroleum.com

Napa Valley Vintners Association
P.O. Box 141
Saint Helena, CA 94574
(707) 963-3388
Attn: Steve Tradewell, CFO
Email: stradewell@napavinters.com

Ramondin U.S.A. Inc.
Tammy Frandsen
Finance Manager
541 Technology Way
Napa, CA 94558
(707) 944-2277
Email: tfrandsen@ramondin.com

Stanzler Law Group
Attn: Jordan S. Stanzler
390 Bridge Pkwy #220
Redwood City, CA 94065
(650) 739-0200
Email: Jstanzler@stanzlerlawgroup.com

Wilbur Ellis Company LLC
c/o Registered Agent Solutions Inc.
720 14th St.
Sacramento, CA 95814-1905
(707) 963-3495
Email: KZavala@wilburellis.com
Email: MHAMMETT@wilburellis.com
Email: SPRIM@wilburellis.com

Wine Service Cooperative
1150 Dowdell Lane
Saint Helena, CA 94574
Attn: Steven Tamburelli
General Manager
Tel: (707) 963-9474
Fax: (707) 963 9359
Email: Steve@wineservicecoop.com

PMD 53897587v1 This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

June 2012

F 9013-3.1.PROOF.SERVICE

Case: 22-10381    Doc# 297    Filed: 03/31/23    Entered: 03/31/23 16:09:07    Page 145
of 147

Bright Event Rental
22674 Broadway # A
Sonoma, CA 95476
(707) 940-6060
Attn: Michelle Minsk, Acctg.
Email: accountsreceivable@bright.com

CNH Capital
Dept. 1801104747435
P.O. Box 78004
Phoenix, AZ 85062
Attn: Steve Wright, Bankruptcy Dept.
(717) 355-5790
**Via U.S. Mail**

CNH Industrial Capital America, LLC
PO Box 71264
Philadelphia, PA 19176-6264
Attn: John Chiavacci, HRBK Analyst
(717) 355-5913
Email: john.chiavacci@cnhind.com

ETS Laboratories
c/o Marjorie Burns 899 Adams Street #A
Saint Helena, CA 94574-1160
(707) 963-4806
Attn Accounts Receivable Team
Email: ar@etslabs.com
Email: accounts@etslabs.com

Matheson Tri-Gas Inc.
Dept. LA 23793
Pasadena, CA 91185
(707) 963-4307
**Via U.S. Mail**

Sovos Compliance LLC
200 Ballardvale St. Bldg 14th Fl.
Wilmington, MA 01887
(866) 890-3970
Email: lori.bradshaw@sovos.com

Wine Technology America
aka Wine Technology, Inc.
474 Walten Way
aka Vinwizard
Windsor, CA 95492
(707) 703-5919
Attn: Kelly Graves, Director
(720) 284-2059
Email: kelly@vinwizard.us

Wine Technology America Inc.
c/o Lloyd Matthews, Agent
1899 Larkspur St.
Yountville, CA 94599-1237
**Via U.S. Mail**

Wyatt Irrigation Co.
4407 Solano Ave.
Napa, CA 94558
(707) 578-3747
Lynne Colombano, Acct Receivable Mgr.
Email: lynne@wyattsupply.com

Wyatt Irrigation Co.
c/o CSC - Lawyers Incorporing Service
2710 Gateway Oaks Dr. #150N
Sacramento, CA 95833-3502
**Via U.S. Mail**

**Request for Special Notice**
Alcohol & Tobacco Tax & Trade Bureau
U.S. Department of the Treasury
Attn: Daniel Paralta, Senior Counsel,
Field Operations
1436 2nd Street #531
Napa, CA 94559
(513) 684-2509
(202) 453-2412
Email: Daniel.Peralta@ttb.gov

Dept. of the Treasury, Alcoholic Beverage Control
Attn: Tracie Parker, Lic. Rep. I
50 D Street Room 130
Santa Rosa, CA. 95404
Phone: (707) 576-2165
Fax: (707) 638-9537
Email tracie.parker@abc.ca.gov

Internal Revenue Service
P.O. Box 7346
Philadelphia, PA 19101-7346
(800) 973-0424
**Via U.S. Mail**

California Department of Tax and Fee Administration
Special Operations Bankruptcy Team MIC: 74
P.O. Box 942879
Sacramento, CA 94279-0074
(800) 400-7115
**Via U.S. Mail**

PMD 53897587v1 This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

June 2012

Case: 22-10381    Doc# 297    Filed: 03/31/23    Entered: 03/31/23 16:09:07    Page 146
of 147

F 9013-3.1.PROOF.SERVICE

Franchise Tax Board
Attn: Vivian Ho
Bankruptcy Section, MS A-340
P.O. Box 2952
Sacramento, CA 95812-2952
916-845-7069
Email: Vivian.Ho@ftb.ca.gov

Employment Development Department
Bankruptcy Unit-MIC 92E
P.O. Box 826880
Sacramento, CA 94280-0001
**Via U.S. Mail**

Employment Development Department
Attn: MIC 53
800 Capital Mall
Sacramento, CA 95814
**Via U.S. Mail**

Piper/Sandler
1251 Avenue of the Americas, 39th Floor
New York, N.Y. 10020
Attn.: Mr. Leonard Sheer and Mr. Mike Dillahunt
Email: Leonard.sheer@psc.com
Email: Michael.dillahunt@psc.com
**Via U.S. Mail & Email**

Will Densberger
Pavi Micheli
Engel & Voelkers
25 East Napa Street
Sonoma, California
Email: Will@nvwineestates.com
Email: pavimicheli@icloud.com
**Via U.S. Mail & Email**

**Courtesy Email**

Jay B. Spievack, Esq.
Cohen Tauber Spievack & Wagner P.C.
420 Lexington Ave., Suite 2400
New York NY 10170-2499
(212) 381-8735
Email:  jspievack@ctswlaw.com

Joseph Vann, Esq.
Cohen Tauber Spievack & Wagner P.C.
420 Lexington Ave., Suite 2400
New York NY 10170-2499
(212) 381-8724
Email:  jvann@ctswlaw.com

John C. Vaughan
Newmark Knight Frank
4675 MacArthur Court, Suite 1600
Newport Beach, CA 92660
(808) 797-0148
Email:  john.vaughan@nmrk.com

Mark Kasowitz:
Email: MKasowitz@kasowitz.com

Gavin D. Schryver:
Email: GSchryver@kasowitz.com

Attorneys for Napa County Treasurer
Jacquelyn H. Choi
Email: jacquelyn.choi@rimonlaw.com,
Email: docketing@rimonlaw.com

Luckey McDowell
Email: luckey.mcdowell@shearman.com

Jonathan Dunworth
Email: jonathan.dunworth@shearman.com

Attorneys for Creditor Francois Freres USA Inc.
John G. Warner
Email: warnerwest@aol.com

PMD 53897587v1 This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

June 2012

Case: 22-10381    Doc# 297    Filed: 03/31/23    Entered: 03/31/23 16:09:07    Page 147
of 147

F 9013-3.1.PROOF.SERVICE