Attorney or Professional Name, Address, Telephone and FAX

Victor A. Sahn (CA Bar No. 97299)
  victor.sahn@gmlaw.com
Mark S. Horoupian (CA Bar No. 175373)
  mark.horoupian@gmlaw.com
Steve Burnell (CA Bar No. 286557)
  steve.burnell@gmlaw.com
Greenspoon Marder LLP
a Florida limited liability partnership
333 South Grand Ave., Suite 3400
Los Angeles, CA 90071
Telephone: 213.626.2311
Facsimile: 954.771.9264

Attorneys for Debtor in Possession,
Spring Mountain Vineyard Inc.

### UNITED STATES BANKRUPTCY COURT
### NORTHERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| In re:<br><br>SPRING MOUNTAIN VINEYARD INC.,<br>a Delaware corporation,<br><br>                Debtor. | Case Number: 1:22-bk-10381 CN<br><br>Chapter 11<br><br>**Monthly Compensation Report**<br>**Report No.: 6**<br>**Reporting Period: March 1, 2023**<br>**through March 31, 2023** |

| | |
|---|---|
| 1. Name of Professional: | Getzler Henrich & Associates LLC |
| 2. Authorized to Provide Professional Services to: | Spring Mountain Vineyard Inc., Debtor and Debtor in Possession |
| 3. Date of Retention: | September 29, 2022 |
| 4. Period For Which Compensation And Reimbursement Are Sought: | March 1, 2023 through March 31, 2023 |
| 5. Amount of Compensation Sought As Actual, Reasonable, And Necessary: | $131,784.00 |
| 6. Amount of Expense Reimbursement Sought As Actual, Reasonable, And Necessary: | $1,949.93 |
| 7. Total Amount of Compensation And Expense Reimbursement Sought: | $133,733.93 |

DETAILED DOCUMENTATION SUPPORTING THE PROFESSIONAL FEES EARNED AND THE EXPENSES INCURRED DURING THIS REPORTING PERIOD ARE ATTACHED AS <u>EXHIBIT 1</u> AND WILL BE SERVED ON: THE DEBTOR, MGG CALIFORNIA LLC, THE OFFICE OF THE UNITED STATES TRUSTEE, COUNSEL TO MGG CALIFORNIA LLC, ALL OFFICIAL COMMITTEES APPOINTED IN THIS CHAPTER 11 CASE, IF ANY, AND ALL PARTIES WHO HAVE FILED REQUESTS FOR NOTICE IN THIS BANKRUPTCY CASE (COLLECTIVELY, THE "<u>PARTIES IN INTEREST</u>"). PARTIES IN INTEREST SHALL HAVE **<u>FOURTEEN (14) DAYS</u>** AFTER THE DATE THIS COMPENSATION REPORT IS FILED AND SERVED TO OBJECT.

Items 1-7 above are a true and correct report of compensation earned and expenses incurred during this reporting period.

Dated: April 5, 2023

Type Name of Professional:

Signature of Professional:

Getzler Henrich & Associates LLC

By:

Kevin A. Krakora, Managing Director

Respectfully submitted,

Greenspoon Marder LLP,
A Florida limited liability partnership

_Victor A. Sahn_
Victor A. Sahn

SB 53965807v1

# EXHIBIT 1



**Getzler Henrich**
295 Madison Ave, 20th Floor
New York, NY 10017
212-697-2400
www.getzlerhenrich.com

# INVOICE

| | |
|---|---|
| Invoice Date: | 4/4/23 |
| Due Date: | 4/4/23 |
| Total Amount: | $133,733.93 |
| Number: | March 2023 |
| Invoice Period: | 03/01/23 - 03/31/23 |
| Terms: | On Receipt |

**Spring Mountain Vineyard**

2805 Spring Mountain Rd.
St. Helena,, CA 94574

## INVOICE SUMMARY

| Description | Quantity | Rate | Amount |
|---|---|---|---|
| Kevin Krakora | 194.10 | $650.00 | $126,165.00 |
| Kevin Krakora Travel | 7.60 | $325.00 | $2,470.00 |
| Jake Ringelstein | 13.40 | $235.00 | $3,149.00 |
| Reimbursable Expenses | 1.00 | $1,949.93 | $1,949.93 |
| **TOTAL AMOUNT DUE** | | | **$133,733.93** |

*************************************************************************************

PAYMENT INFORMATION FOR WIRE TRANSFERS:
Getzler Henrich & Associates LLC
c/o JP Morgan Chase Bank
Account No. 733687336
Routing/ABA No. 021 0000 21



**Getzler Henrich**
295 Madison Ave, 20th Floor
New York, NY 10017
212-697-2400
www.getzlerhenrich.com

# INVOICE

| | |
|---|---|
| Invoice Date: | 4/4/23 |
| Due Date: | 4/4/23 |
| Total Amount: | $133,733.93 |
| Number: | March 2023 |
| Invoice Period: | 03/01/23 - 03/31/23 |
| Terms: | On Receipt |

**Spring Mountain Vineyard**

2805 Spring Mountain Rd.
St. Helena,, CA 94574

## SUMMARY OF FEES

| Source | Title | Hrs | Rate | Amount |
|---|---|---|---|---|
| **Bankruptcy: Business Operations** | | | | |
| Kevin Krakora | Managing Director | 45.40 | $650.00 | $29,510.00 |
| | **Bankruptcy: Business Operations** | **45.40** | | **$29,510.00** |
| **Bankruptcy: Case Administration** | | | | |
| Kevin Krakora | Managing Director | 6.00 | $650.00 | $3,900.00 |
| | **Bankruptcy: Case Administration** | **6.00** | | **$3,900.00** |
| **Bankruptcy: Case Management** | | | | |
| Kevin Krakora | Managing Director | 53.70 | $650.00 | $34,905.00 |
| | **Bankruptcy: Case Management** | **53.70** | | **$34,905.00** |
| **Bankruptcy: Court Hearing Prep and/or Appearance** | | | | |
| Kevin Krakora | Managing Director | 4.80 | $650.00 | $3,120.00 |
| | **Bankruptcy: Court Hearing Prep and/or Appearance** | **4.80** | | **$3,120.00** |
| **Bankruptcy: Data Analysis** | | | | |
| Kevin Krakora | Managing Director | 46.30 | $650.00 | $30,095.00 |
| Jake Ringelstein | Associate | 5.30 | $235.00 | $1,245.50 |
| | **Bankruptcy: Data Analysis** | **51.60** | | **$31,340.50** |
| **Bankruptcy: Employment and Fee Applications** | | | | |
| Kevin Krakora | Managing Director | 1.80 | $650.00 | $1,170.00 |
| | **Bankruptcy: Employment and Fee Applications** | **1.80** | | **$1,170.00** |
| **Bankruptcy: Financing and Cash Collateral** | | | | |
| Kevin Krakora | Managing Director | 8.40 | $650.00 | $5,460.00 |
| | **Bankruptcy: Financing and Cash Collateral** | **8.40** | | **$5,460.00** |
| **Bankruptcy: Reporting** | | | | |
| Kevin Krakora | Managing Director | 11.10 | $650.00 | $7,215.00 |
| Jake Ringelstein | Associate | 1.20 | $235.00 | $282.00 |
| | **Bankruptcy: Reporting** | **12.30** | | **$7,497.00** |
| **CLIENT: Cash Flow & Financial Projections** | | | | |
| Kevin Krakora | Managing Director | 16.60 | $650.00 | $10,790.00 |



**Getzler Henrich**
295 Madison Ave, 20th Floor
New York, NY 10017
212-697-2400
www.getzlerhenrich.com

# INVOICE

| | |
|---|---|
| Invoice Date: | 4/4/23 |
| Due Date: | 4/4/23 |
| Total Amount: | $133,733.93 |
| Number: | March 2023 |
| Invoice Period: | 03/01/23 - 03/31/23 |
| Terms: | On Receipt |

**Spring Mountain Vineyard**

2805 Spring Mountain Rd.
St. Helena,, CA 94574

## SUMMARY OF FEES

| Source | Title | Hrs | Rate | Amount |
|---|---|---|---|---|
| Jake Ringelstein | Associate | 6.90 | $235.00 | $1,621.50 |
| | **CLIENT: Cash Flow & Financial Projections** | **23.50** | | **$12,411.50** |
| **CLIENT: Travel** | | | | |
| Kevin Krakora | Managing Director | 7.60 | $325.00 | $2,470.00 |
| | **CLIENT: Travel** | **7.60** | | **$2,470.00** |
| **TOTAL FEES** | | **215.10** | | **$131,784.00** |

## EXPENSE DETAILS

| Date | Code | Description | Amount |
|---|---|---|---|
| **Kevin Krakora** | | | |
| 3/1/23 | Travel: Auto Parking | Parking at ORD airport for SMV (3 days). | $87.00 |
| 3/10/23 | Travel: Car Rental/Ground Transportation | Tolls charges for Rental car SMV week of 2/27/23. | $36.38 |
| 3/23/23 | Travel: Airfare | RT Airfare from ORD to SFO for SMV. | $715.80 |
| 3/24/23 | Meals - Dinner | Working dinner at SFO for SMV return flight. | $48.33 |
| 3/23/23 | Meals - Dinner | Working dinner with V. Sahn (GM), P. DeLuca (BotW), B. Anderson (SMV), K. Baker (SMV), P. Ekman (6 people). | $533.89 |
| 3/24/23 | Travel: Car Rental/Ground Transportation | Gas for rental car return for SMV. | $29.90 |
| 3/24/23 | Travel: Accommodations Hotel/Motel | Hilton hotel, Napa, CA (1 night) for SMV. | $228.63 |
| 3/25/23 | Travel: Auto Parking | Parking at ORD airport for SMV (2 days). | $84.00 |
| 3/24/23 | Travel: Auto Rental | Rental car (2 days) for SMV. | $186.00 |
| | | **Kevin Krakora** | **$1,949.93** |
| **TOTAL EXPENSES** | | | **$1,949.93** |

**Spring Mountain Vineyard Inc.**                                                                                        **Exhibit 1**
**Case: 1:22-bk-10381 CN, Chapter 11**
**Getzler Henrich & Associates**
**Compensation Report - March 1, 2023 - March 31, 2023**

| Staff Member | Category | Date | Quantity | Bill Rate | Fees ($) | Time Descriptions |
|---|---|---|---|---|---|---|
| Kevin Krakora | Bankruptcy: Business Operations | 3/1/23 | 0.80 | $650.00 | $520.00 | Call with D. Whelan re: debrief from KERP hearing, MGG meetings, staff issues, inventory issues for tasting for potential bidder. |
| Kevin Krakora | Bankruptcy: Business Operations | 3/1/23 | 0.40 | $650.00 | $260.00 | Analyze responses, updates from D. Kindermann (AK Law) re: water rights issues, track 1 land analysis status. |
| Kevin Krakora | Bankruptcy: Business Operations | 3/1/23 | 0.50 | $650.00 | $325.00 | Emails with R. Rosenbrand, B. Anderson, S. Soares (AWG) re: disbursement requests, training, accounts payable, supplies. |
| Kevin Krakora | Bankruptcy: Business Operations | 3/2/23 | 0.60 | $650.00 | $390.00 | Call with P. Ekman re: staff matters, operational updates, case updates, planning. |
| Kevin Krakora | Bankruptcy: Business Operations | 3/6/23 | 0.50 | $650.00 | $325.00 | Calls with P. Ekman re: operational updates, case issues, library appraisal, planning, permit listings. |
| Kevin Krakora | Bankruptcy: Business Operations | 3/6/23 | 0.70 | $650.00 | $455.00 | Analyze payroll processing provider switch with L. Bareilles, M. Seavoy, S. Soares (AWG), P. Ekman. |
| Kevin Krakora | Bankruptcy: Business Operations | 3/6/23 | 0.90 | $650.00 | $585.00 | Analyze certain vendor invoices, disbursement requests, operational updates with L. Bareilles, B. Anderson, S. Soares (AWG), J. Ringelstein. |
| Kevin Krakora | Bankruptcy: Business Operations | 3/7/23 | 0.90 | $650.00 | $585.00 | Emails with M. Seavoy, L. Bareilles, S. Soares (AWG) re: bookkeeping matters, payroll processing, outstanding check follow ups, supplies orders. |
| Kevin Krakora | Bankruptcy: Business Operations | 3/7/23 | 0.50 | $650.00 | $325.00 | Analyze offer and conditions for bulk wine sale with B. Anderson, J. Safra. |
| Kevin Krakora | Bankruptcy: Business Operations | 3/7/23 | 0.40 | $650.00 | $260.00 | Analyze status of insurance policy renewals and coverages with M. Seavoy. |
| Kevin Krakora | Bankruptcy: Business Operations | 3/7/23 | 0.40 | $650.00 | $260.00 | Call with P. Ekman re: operational updates, business plan, well drilling issues, planning. |
| Kevin Krakora | Bankruptcy: Business Operations | 3/7/23 | 0.50 | $650.00 | $325.00 | Analyze well drilling reports and potential new sites with R. Rosenbrand, P. Ekman. |
| Kevin Krakora | Bankruptcy: Business Operations | 3/7/23 | 0.40 | $650.00 | $260.00 | Analyze near term web and wine club programs with K. Baker, D. Whelan, P. Ekman. |
| Kevin Krakora | Bankruptcy: Business Operations | 3/8/23 | 1.10 | $650.00 | $715.00 | Attend department head meeting with D. Whelan, R. Rosenbrand, B. Anderson, P. Ekman re: case updates, operational issues and updates, planning. |
| Kevin Krakora | Bankruptcy: Business Operations | 3/8/23 | 0.30 | $650.00 | $195.00 | Call with P. Ekman re: status of potential bidders, business plan issues, planning. |
| Kevin Krakora | Bankruptcy: Business Operations | 3/8/23 | 0.40 | $650.00 | $260.00 | Emails with L. Bareilles, M. Seavoy, S. Soares, N. Poteet (AWG) re: supplies, IT orders, administrative issues. |
| Kevin Krakora | Bankruptcy: Business Operations | 3/9/23 | 0.50 | $650.00 | $325.00 | Analyze various reports re: water rights, well exploration with R. Rosenbrand, P. Ekman. |
| Kevin Krakora | Bankruptcy: Business Operations | 3/9/23 | 0.90 | $650.00 | $585.00 | Analyze vineyard staffing, wage rates, changes with R. Rosenbrand, J. Ringelstein. |
| Kevin Krakora | Bankruptcy: Business Operations | 3/10/23 | 0.80 | $650.00 | $520.00 | Analyze vineyard wage rates, changes with R. Rosenbrand, J. Ringelstein, and related emails with D. Yannias. |
| Kevin Krakora | Bankruptcy: Business Operations | 3/10/23 | 0.60 | $650.00 | $390.00 | Call with P. Ekman re: operational updates, business plan presentation and assumptions. |
| Kevin Krakora | Bankruptcy: Business Operations | 3/10/23 | 0.80 | $650.00 | $520.00 | Analyze preliminary draft business plan presentation and supporting slides. |
| Kevin Krakora | Bankruptcy: Business Operations | 3/10/23 | 0.50 | $650.00 | $325.00 | Prepare procedures memo and listings for AWG re: annual wage increase process and payroll verifications. |
| Kevin Krakora | Bankruptcy: Business Operations | 3/11/23 | 0.60 | $650.00 | $390.00 | Emails with D. Yannias, R. Rosenbrand re: annual vineyard worker raises, adjustments and final listing. |
| Kevin Krakora | Bankruptcy: Business Operations | 3/12/23 | 0.40 | $650.00 | $260.00 | Analyze procedures and final listings for approved annual wage increases and payroll verifications. |
| Kevin Krakora | Bankruptcy: Business Operations | 3/13/23 | 0.80 | $650.00 | $520.00 | Analyze procedures and final listings for approved annual wage increases and payroll verifications with L. Bareilles, S. Soares (AWG), J. Ringelstein. |
| Kevin Krakora | Bankruptcy: Business Operations | 3/13/23 | 0.30 | $650.00 | $195.00 | Call with P. Ekman re: operational issues, updates, planning. |

Case: 22-10381   Doc# 312   Filed: 04/05/23   Entered: 04/05/23 18:06:11   Page 7 of
23                                                                                                                006

**Spring Mountain Vineyard Inc.**
**Case: 1:22-bk-10381 CN, Chapter 11**                                    **Exhibit 1**
**Getzler Henrich & Associates**
**Compensation Report - March 1, 2023 - March 31, 2023**

| Staff Member | Category | Date | Quantity | Bill Rate | Fees ($) | Time Descriptions |
|---|---|---|---|---|---|---|
| Kevin Krakora | Bankruptcy: Business Operations | 3/13/23 | 1.30 | $650.00 | $845.00 | Analyze insurance renewal status, property tax installments, reporting matters, equipment expenses, funding needs with L. Bareilles, M. Seavoy, S. Soares (AWG), J .Ringelstein. |
| Kevin Krakora | Bankruptcy: Business Operations | 3/13/23 | 0.50 | $650.00 | $325.00 | Analyze current and expected vineyard staffing, approved projects and timelines. |
| Kevin Krakora | Bankruptcy: Business Operations | 3/14/23 | 0.60 | $650.00 | $390.00 | Analyze current and expected vineyard staffing, approved projects and timelines with R. Rosenbrand, P. Ekman. |
| Kevin Krakora | Bankruptcy: Business Operations | 3/14/23 | 0.50 | $650.00 | $325.00 | Analyze additional details re: potential additional shipper with D. Yannias, M. Seavoy, P. Ekman, H. Maldonado, T. Jones. |
| Kevin Krakora | Bankruptcy: Business Operations | 3/14/23 | 1.90 | $650.00 | $1,235.00 | Analyze bulk wine offers, property tax payments, insurance premium status, compliance disbursements, inventory samples accounting with S. Soares (AWG), B. Anderson, P. Ekman. |
| Kevin Krakora | Bankruptcy: Business Operations | 3/14/23 | 0.50 | $650.00 | $325.00 | Analyze timing, planning for next wine club program with K. Baker, H. Maldonado, P. Ekman. |
| Kevin Krakora | Bankruptcy: Business Operations | 3/14/23 | 0.40 | $650.00 | $260.00 | Calls with P. Ekman re: operational issues, business planning, cash flows, wine club timing. |
| Kevin Krakora | Bankruptcy: Business Operations | 3/15/23 | 1.00 | $650.00 | $650.00 | Attend department head meeting with D. Whelan, R. Rosenbrand, B. Anderson, P. Ekman re: case updates, operational issues and updates, planning. |
| Kevin Krakora | Bankruptcy: Business Operations | 3/15/23 | 0.50 | $650.00 | $325.00 | Call with D. Yannias, M. Seavoy, P. Ekman re: additional shipper for wine club programs. |
| Kevin Krakora | Bankruptcy: Business Operations | 3/15/23 | 0.30 | $650.00 | $195.00 | Analyze employee leave of absence matter with M. Horoupian (GM), B. Anderson. |
| Kevin Krakora | Bankruptcy: Business Operations | 3/15/23 | 1.00 | $650.00 | $650.00 | Analyze draft business plan assumption presentation for MGG with P. Ekman. |
| Kevin Krakora | Bankruptcy: Business Operations | 3/16/23 | 0.50 | $650.00 | $325.00 | Calls with P. Ekman re: strategy presentation, status of bidders, updates, planning. |
| Kevin Krakora | Bankruptcy: Business Operations | 3/16/23 | 0.40 | $650.00 | $260.00 | Analyze alternatives for payroll processing migration with L. Bareilles, S. Soares (AWG). |
| Kevin Krakora | Bankruptcy: Business Operations | 3/16/23 | 1.20 | $650.00 | $780.00 | Coordinate escrow account documentation and setup with Axos Bank. |
| Kevin Krakora | Bankruptcy: Business Operations | 3/17/23 | 0.40 | $650.00 | $260.00 | Analyze near term vineyard staffing plan and vineyard projects with R. Rosenbrand, P. Ekman. |
| Kevin Krakora | Bankruptcy: Business Operations | 3/20/23 | 0.30 | $650.00 | $195.00 | Call with P. Ekman re: operational issues, updates, planning. |
| Kevin Krakora | Bankruptcy: Business Operations | 3/21/23 | 1.10 | $650.00 | $715.00 | Analyze wholesale deposits, AP, laptop order, property tax reconciliation, customer refund with L. Bareilles, S. Soares, M. Seavoy, K. Baker. |
| Kevin Krakora | Bankruptcy: Business Operations | 3/21/23 | 0.60 | $650.00 | $390.00 | Call with D. Whelan, K. Baker, B. Garrison, S. Soares (AWG), P. Ekman re: physical inventory counting procedures, processes, planning. |
| Kevin Krakora | Bankruptcy: Business Operations | 3/22/23 | 0.30 | $650.00 | $195.00 | Call with D. Whelan re: final court KERP order, status of sales process, updates. |
| Kevin Krakora | Bankruptcy: Business Operations | 3/22/23 | 0.30 | $650.00 | $195.00 | Call with P. Ekman re: operational issues, updates, planning. |
| Kevin Krakora | Bankruptcy: Business Operations | 3/22/23 | 1.30 | $650.00 | $845.00 | Analyze payroll processing updates, wine club and DTC sales program, property tax reconciliations, expense reports with L. Bareilles, D. Whelan, S. Soares (AWG), M. Seavoy. |
| Kevin Krakora | Bankruptcy: Business Operations | 3/22/23 | 1.10 | $650.00 | $715.00 | Attend department head meeting with D. Whelan, R. Rosenbrand, P. Ekman re: case updates, operational issues and updates, planning. |
| Kevin Krakora | Bankruptcy: Business Operations | 3/22/23 | 1.10 | $650.00 | $715.00 | Analyze glass bottle order alternatives, invoice issues with certain vendors, customer payment issues with B. Anderson, L. Bareilles, S. Soares, N. Poteet (AWG). |
| Kevin Krakora | Bankruptcy: Business Operations | 3/23/23 | 0.90 | $650.00 | $585.00 | Discussions with L. Bareilles, R. Rosenbrand, B. Anderson re: vendor issues, supply orders, current matters, operational updates. |

Case: 22-10381    Doc# 312    Filed: 04/05/23    Entered: 04/05/23 18:06:11    Page 8 of 23

007

**Spring Mountain Vineyard Inc.**                                                                                       **Exhibit 1**
**Case: 1:22-bk-10381 CN, Chapter 11**
**Getzler Henrich & Associates**
**Compensation Report - March 1, 2023 - March 31, 2023**

| Staff Member | Category | Date | Quantity | Bill Rate | Fees ($) | Time Descriptions |
|---|---|---|---|---|---|---|
| Kevin Krakora | Bankruptcy: Business Operations | 3/23/23 | 0.40 | $650.00 | $260.00 | Discussions with H. Maldonado, P. Ekman re: DTC shipping procedures, reporting. |
| Kevin Krakora | Bankruptcy: Business Operations | 3/23/23 | 0.30 | $650.00 | $195.00 | Discussion with B. Anderson re: cave updates, maintenance issues. |
| Kevin Krakora | Bankruptcy: Business Operations | 3/27/23 | 1.10 | $650.00 | $715.00 | Analyze administrative matters, compliance reporting, vendor invoices, accounts payable entries, payroll processing with L. Bareilles, B. Anderson, H. Maldonado, S. Soares (AWG), P. Ekman. |
| Kevin Krakora | Bankruptcy: Business Operations | 3/28/23 | 0.30 | $650.00 | $195.00 | Call with P. Ekman re: reporting, operational issues, updates, planning. |
| Kevin Krakora | Bankruptcy: Business Operations | 3/28/23 | 1.50 | $650.00 | $975.00 | Analyze capsule orders, supplies, report filings, status of invoices, cash activity, AP, customer payment with L. Bareilles, B. Anderson, S. Soares (AWG), M. Seavoy, P. Ekman. |
| Kevin Krakora | Bankruptcy: Business Operations | 3/28/23 | 0.50 | $650.00 | $325.00 | Analyze plans for quarter end physical inventory counts with B. Garrison (AWG), department heads. |
| Kevin Krakora | Bankruptcy: Business Operations | 3/28/23 | 0.60 | $650.00 | $390.00 | Analyze payroll processing transition to ADP and related details with S. Soares (AWG), M. Seavoy. |
| Kevin Krakora | Bankruptcy: Business Operations | 3/28/23 | 0.30 | $650.00 | $195.00 | Emails with D. Yannias re: management team meeting. |
| Kevin Krakora | Bankruptcy: Business Operations | 3/29/23 | 0.50 | $650.00 | $325.00 | Analyze payroll, 401k processing transition to ADP and related details with S. Soares (AWG), M. Seavoy. |
| Kevin Krakora | Bankruptcy: Business Operations | 3/29/23 | 0.70 | $650.00 | $455.00 | Calls with D. Yannias re: internal communications, updates. |
| Kevin Krakora | Bankruptcy: Business Operations | 3/29/23 | 1.00 | $650.00 | $650.00 | Attend department head meeting with D. Whelan, R. Rosenbrand, B. Anderson, K. Baker, P. Ekman re: case updates, operational issues and updates, planning. |
| Kevin Krakora | Bankruptcy: Business Operations | 3/29/23 | 1.80 | $650.00 | $1,170.00 | Analyze status of ECP projects, bulk wine sale, reporting, vineyard planning, invoices, Museion follow up with L. Bareilles, B. Anderson, H. Maldonado, R. Rosenbrand, S. Soares (AWG), M. Seavoy. |
| Kevin Krakora | Bankruptcy: Business Operations | 3/30/23 | 0.80 | $650.00 | $520.00 | Analyze status of physical inventory planning, tax filings, insurance renewals, AWG support with department heads, S. Soares (AWG), M. Seavoy. |
| Kevin Krakora | Bankruptcy: Business Operations | 3/30/23 | 0.70 | $650.00 | $455.00 | Call with R. Rosenbrand, P. Ekman re: vineyard staffing plan through harvest, projects, timing. |
| Kevin Krakora | Bankruptcy: Business Operations | 3/30/23 | 0.30 | $650.00 | $195.00 | Respond to operational matters with R. Rosenbrand, D. Whelan, L. Bareilles. |
| Kevin Krakora | Bankruptcy: Business Operations | 3/31/23 | 0.50 | $650.00 | $325.00 | Calls with P. Ekman re: operational issues, updates, planning. |
| Kevin Krakora | Bankruptcy: Business Operations | 3/31/23 | 0.30 | $650.00 | $195.00 | Analyze status of email server issues with winery staff. |
| Kevin Krakora | Bankruptcy: Business Operations | 3/31/23 | 0.30 | $650.00 | $195.00 | Analyze certain employee 401k cancellations and processing issues with L. Bareilles. |
| **TOTAL** | **Bankruptcy: Business Operations** | | **45.40** | | **$29,510.00** | |
| Kevin Krakora | Bankruptcy: Case Administration | 3/1/23 | 1.70 | $650.00 | $1,105.00 | Call with V. Sahn (GM) re: outline for direct testimony for KERP hearing. |
| Kevin Krakora | Bankruptcy: Case Administration | 3/13/23 | 0.30 | $650.00 | $195.00 | Analyze Enotrias employment application for fee procedures to respond to M. Smith, V. Sahn (GM). |
| Kevin Krakora | Bankruptcy: Case Administration | 3/14/23 | 0.40 | $650.00 | $260.00 | Emails with V. Sahn, M. Horoupian, S. Burnell (GM) re: status of KERP order, hearing transcript. |
| Kevin Krakora | Bankruptcy: Case Administration | 3/18/23 | 0.50 | $650.00 | $325.00 | Respond to data request by UST to V. Sahn (GM) re: evidence of insurance. |
| Kevin Krakora | Bankruptcy: Case Administration | 3/20/23 | 0.20 | $650.00 | $130.00 | Analyze court order denying Mt. Hawley relief from stay motion and related emails from counsels. |
| Kevin Krakora | Bankruptcy: Case Administration | 3/21/23 | 0.20 | $650.00 | $130.00 | Review final order on debtor's KERP motion. |
| Kevin Krakora | Bankruptcy: Case Administration | 3/28/23 | 0.50 | $650.00 | $325.00 | Review draft interim fee application of Greenspoon and accompanying CRO declaration. |

Case: 22-10381   Doc# 312   Filed: 04/05/23   Entered: 04/05/23 18:06:11   Page 9 of
23

008

**Spring Mountain Vineyard Inc.**
**Case: 1:22-bk-10381 CN, Chapter 11**                                                                **Exhibit 1**
**Getzler Henrich & Associates**
**Compensation Report - March 1, 2023 - March 31, 2023**

| Staff Member | Category | Date | Quantity | Bill Rate | Fees ($) | Time Descriptions |
|---|---|---|---|---|---|---|
| Kevin Krakora | Bankruptcy: Case Administration | 3/29/23 | 0.40 | $650.00 | $260.00 | Review draft interim fee application of Greenspoon and revised CRO declaration with V. Sahn (GM), D. Yannias. |
| Kevin Krakora | Bankruptcy: Case Administration | 3/31/23 | 0.50 | $650.00 | $325.00 | Analyze draft fee statements from Abbott Kindermann with D. Kindermann (AK Law), S. Burnell (GM), L. Bareilles. |
| Kevin Krakora | Bankruptcy: Case Administration | 3/31/23 | 0.70 | $650.00 | $455.00 | Analyze draft interim fee application for Jigsaw and revised declaration with S. Burnell (GM), B. Brinkman (Jigsaw). |
| Kevin Krakora | Bankruptcy: Case Administration | 3/31/23 | 0.60 | $650.00 | $390.00 | Analyze, revise draft motion for lease rejection extension and CRO declaration with S. Burnell (GM). |
| **TOTAL** | **Bankruptcy: Case Administration** | | **6.00** | | **$3,900.00** | |
| Kevin Krakora | Bankruptcy: Case Management | 3/1/23 | 0.20 | $650.00 | $130.00 | Call with P. DeLuca (BotW) re: inventory issues for tasting for potential bidder. |
| Kevin Krakora | Bankruptcy: Case Management | 3/1/23 | 0.50 | $650.00 | $325.00 | Follow up calls, emails with D. Whelan, P. DeLuca (BotW), P. Ekman re: inventory for tasting for potential bidder. |
| Kevin Krakora | Bankruptcy: Case Management | 3/1/23 | 0.40 | $650.00 | $260.00 | Emails with commercial bank, V. Sahn (GM), P. DeLuca (BotW) re: bank commissioned real estate appraisal matters. |
| Kevin Krakora | Bankruptcy: Case Management | 3/1/23 | 0.30 | $650.00 | $195.00 | Analyze letter of intent from prospective bidder, related emails. |
| Kevin Krakora | Bankruptcy: Case Management | 3/2/23 | 0.20 | $650.00 | $130.00 | Correspondence with bank commissioned appraiser, D. Yannias re: status of NDA, appraisal. |
| Kevin Krakora | Bankruptcy: Case Management | 3/2/23 | 0.30 | $650.00 | $195.00 | Analyze, provide revised waiver letter from V. Sahn (GM) to bank for commissioned RE appraisal. |
| Kevin Krakora | Bankruptcy: Case Management | 3/2/23 | 0.80 | $650.00 | $520.00 | Teams meeting with V. Sahn (GM), P. DeLuca, T. Angelo, G. Fatzinger (BotW/BNP), P. Ekman re: sales process status, bidder updates, planning, case updates. |
| Kevin Krakora | Bankruptcy: Case Management | 3/2/23 | 0.40 | $650.00 | $260.00 | Emails with P. DeLuca (BotW), R. Rosenbrand, P. Ekman, V. Sahn (GM) re: sales process updates, bidder status, prospective bidder tours. |
| Kevin Krakora | Bankruptcy: Case Management | 3/2/23 | 0.20 | $650.00 | $130.00 | Emails with prospective bidder, BotW/BNP re: catch up call. |
| Kevin Krakora | Bankruptcy: Case Management | 3/3/23 | 0.50 | $650.00 | $325.00 | Teams meeting with BotW/BNP, J. Safra, J. Vann (CTSW), V. Sahn (GM), P. Ekman re: status of sales process, case updates. |
| Kevin Krakora | Bankruptcy: Case Management | 3/3/23 | 0.90 | $650.00 | $585.00 | Calls, emails with P. DeLuca (BotW), commercial bank re: status of bank commissioned appraisal. |
| Kevin Krakora | Bankruptcy: Case Management | 3/3/23 | 0.50 | $650.00 | $325.00 | Call with G. Fatzinger (BNP), potential debt and equity investor re: status of potential interest. |
| Kevin Krakora | Bankruptcy: Case Management | 3/3/23 | 0.20 | $650.00 | $130.00 | Call with J. Safra re: status of appraisals. |
| Kevin Krakora | Bankruptcy: Case Management | 3/5/23 | 0.30 | $650.00 | $195.00 | Analyze IOI from prospective bidder with P. DeLuca (BotW), V. Sahn (GM), P. Ekman. |
| Kevin Krakora | Bankruptcy: Case Management | 3/6/23 | 0.50 | $650.00 | $325.00 | Teams meeting with G. Fatzinger (BNP), P. DeLuca (BotW), V. Sahn (GM), P. Ekman re: appraisal observations, variances from prior appraisal. |
| Kevin Krakora | Bankruptcy: Case Management | 3/6/23 | 0.50 | $650.00 | $325.00 | Emails with bank commissioned appraiser re: NDA status, data requests, updates. |
| Kevin Krakora | Bankruptcy: Case Management | 3/6/23 | 0.20 | $650.00 | $130.00 | Call with J. Safra, P. DeLuca (BotW), G. Fatzinger (BNP), J. Vann (CTSW) re: appraisal observations. |
| Kevin Krakora | Bankruptcy: Case Management | 3/7/23 | 0.30 | $650.00 | $195.00 | Emails with bank commissioned appraiser, J. Safra, J. Vann (CTSW), P. DeLuca (BotW), V. Sahn (GM) re: RE appraisal status. |
| Kevin Krakora | Bankruptcy: Case Management | 3/7/23 | 0.40 | $650.00 | $260.00 | Analyze status of potential bidders and IOIs from P. DeLuca (BotW). |
| Kevin Krakora | Bankruptcy: Case Management | 3/7/23 | 0.20 | $650.00 | $130.00 | Call with V. Sahn (GM) re: case updates, status of sales process, planning. |
| Kevin Krakora | Bankruptcy: Case Management | 3/8/23 | 0.50 | $650.00 | $325.00 | Teams call re: updates on sales process with BotW, V. Sahn (GM), P. Ekman. |
| Kevin Krakora | Bankruptcy: Case Management | 3/9/23 | 0.50 | $650.00 | $325.00 | Teams meeting with potential bidder, BotW, Gordian re: sales process status, deadlines. |

**Spring Mountain Vineyard Inc.**                                                                                        **Exhibit 1**
**Case: 1:22-bk-10381 CN, Chapter 11**
**Getzler Henrich & Associates**
**Compensation Report - March 1, 2023 - March 31, 2023**

| Staff Member | Category | Date | Quantity | Bill Rate | Fees ($) | Time Descriptions |
|---|---|---|---|---|---|---|
| Kevin Krakora | Bankruptcy: Case Management | 3/9/23 | 0.40 | $650.00 | $260.00 | Emails with commercial bank re: comments to commissioned real estate appraisal. |
| Kevin Krakora | Bankruptcy: Case Management | 3/9/23 | 0.50 | $650.00 | $325.00 | Prepare listing of comments and deficiencies to bank commissioned appraisal with P. Ekman. |
| Kevin Krakora | Bankruptcy: Case Management | 3/10/23 | 0.90 | $650.00 | $585.00 | Teams meeting with BotW, J. Safra, D. Yannias, J. Vann (CTSW), P. Ekman re: status of sales process, bidders, auction prep. |
| Kevin Krakora | Bankruptcy: Case Management | 3/10/23 | 0.50 | $650.00 | $325.00 | Zoom meeting with Gordian, BotW, P. Ekman re: status of sales process, indications of interest, prep for auction. |
| Kevin Krakora | Bankruptcy: Case Management | 3/12/23 | 0.20 | $650.00 | $130.00 | Emails with commercial bank re: responses to commissioned real estate appraisal. |
| Kevin Krakora | Bankruptcy: Case Management | 3/13/23 | 0.20 | $650.00 | $130.00 | Emails with P. DeLuca (BotW) re: responses to bidders on sales process. |
| Kevin Krakora | Bankruptcy: Case Management | 3/13/23 | 0.50 | $650.00 | $325.00 | Emails with BotW, V. Sahn (GM) re: preparations for binding offers, auction, deposit process. |
| Kevin Krakora | Bankruptcy: Case Management | 3/14/23 | 0.50 | $650.00 | $325.00 | Teams meeting with BotW, V. Sahn (GM), P. Ekman re: status of bidders, IOIs, prep for the auction, draft agreements needed. |
| Kevin Krakora | Bankruptcy: Case Management | 3/14/23 | 0.90 | $650.00 | $585.00 | Analyze open issues related to water rights and access, draft agreements, sales process planning with BotW, V. Sahn (GM), D. Kindermann (AK Law), P. Ekman. |
| Kevin Krakora | Bankruptcy: Case Management | 3/14/23 | 0.40 | $650.00 | $260.00 | Call with J. Safra, J. Vann (CTSW) re: cash flows, status of sales process. |
| Kevin Krakora | Bankruptcy: Case Management | 3/14/23 | 0.30 | $650.00 | $195.00 | Call with V. Sahn (CTSW) re: status of sales process, bidder interest, auction planning. |
| Kevin Krakora | Bankruptcy: Case Management | 3/14/23 | 0.60 | $650.00 | $390.00 | Correspondence with potential escrow agents in preparation for auction deposits. |
| Kevin Krakora | Bankruptcy: Case Management | 3/15/23 | 1.90 | $650.00 | $1,235.00 | Calls, emails with prospective depository institutions for segregated bank accounts for auction deposits. |
| Kevin Krakora | Bankruptcy: Case Management | 3/15/23 | 0.80 | $650.00 | $520.00 | Work with Axos Bank, M. Seavoy regarding set up of segregated bank account for auction deposits and documentation. |
| Kevin Krakora | Bankruptcy: Case Management | 3/15/23 | 0.40 | $650.00 | $260.00 | Calls, emails with V. Sahn (GM), P. DeLuca (BotW), D. Yannias re: escrow account selection and set up. |
| Kevin Krakora | Bankruptcy: Case Management | 3/15/23 | 0.30 | $650.00 | $195.00 | Calls with V. Sahn (GM) re: sales process, updates, planning. |
| Kevin Krakora | Bankruptcy: Case Management | 3/15/23 | 0.60 | $650.00 | $390.00 | Call, emails with J. Butler (Birch Lake), BotW, V. Sahn (GM) re: status of sales process, bid procedures, NDA, data room access. |
| Kevin Krakora | Bankruptcy: Case Management | 3/16/23 | 1.90 | $650.00 | $1,235.00 | Emails, coordination with investment banking team re: status of bidders, additional information requested, updates, wire instructions. |
| Kevin Krakora | Bankruptcy: Case Management | 3/16/23 | 0.30 | $650.00 | $195.00 | Call with J. Butler (Birch Lake) re: NDA, sales process overview. |
| Kevin Krakora | Bankruptcy: Case Management | 3/16/23 | 0.50 | $650.00 | $325.00 | Calls with P DeLuca (BotW) re: wine inventory request from bidder, status of bidders, process planning, updates. |
| Kevin Krakora | Bankruptcy: Case Management | 3/16/23 | 0.50 | $650.00 | $325.00 | Call with V. Sahn, P. Bhullar (GM), BotW, M. Seavoy re: APA exhibits, schedules, prep for auction. |
| Kevin Krakora | Bankruptcy: Case Management | 3/16/23 | 0.50 | $650.00 | $325.00 | Zoom meeting with Birch Lake, P. DeLuca (BotW) re: sales process, bid procedures, status. |
| Kevin Krakora | Bankruptcy: Case Management | 3/16/23 | 1.00 | $650.00 | $650.00 | Analyze emails and documents regarding exhibits, schedules for APA and sales process. |
| Kevin Krakora | Bankruptcy: Case Management | 3/17/23 | 2.00 | $650.00 | $1,300.00 | Analyze additional data and documents for schedules and exhibits to APA for counsel with M. Seavoy, S. Soares (AWG). |
| Kevin Krakora | Bankruptcy: Case Management | 3/17/23 | 0.50 | $650.00 | $325.00 | Teams meeting with BotW, J. Safra, D. Yannias, J. Vann (CTSW), P. Ekman re: status of sales process, bidders, auction prep. |
| Kevin Krakora | Bankruptcy: Case Management | 3/17/23 | 0.50 | $650.00 | $325.00 | Zoom meeting with Gordian, BotW, P. Ekman re: status of sales process, indications of interest, prep for auction. |
| Kevin Krakora | Bankruptcy: Case Management | 3/17/23 | 0.40 | $650.00 | $260.00 | Call with M. Horoupian (GM) re: status of bidders, submissions of binding offers. |

Case: 22-10381     Doc# 312     Filed: 04/05/23     Entered: 04/05/23 18:06:11     Page 11 of 23

**Spring Mountain Vineyard Inc.** **Exhibit 1**
**Case: 1:22-bk-10381 CN, Chapter 11**
**Getzler Henrich & Associates**
**Compensation Report - March 1, 2023 - March 31, 2023**

| Staff Member | Category | Date | Quantity | Bill Rate | Fees ($) | Time Descriptions |
|---|---|---|---|---|---|---|
| Kevin Krakora | Bankruptcy: Case Management | 3/17/23 | 1.00 | $650.00 | $650.00 | Analyze submissions of offers and receipt of deposits into Axos bank account. |
| Kevin Krakora | Bankruptcy: Case Management | 3/17/23 | 0.50 | $650.00 | $325.00 | Emails with P. DeLuca (BotW), BNP team, V. Sahn (GM), P. Ekman re: wire instructions, status of bidders, updates. |
| Kevin Krakora | Bankruptcy: Case Management | 3/17/23 | 0.40 | $650.00 | $260.00 | Emails with P. DeLuca (BotW), G. Fatzinger, T. Angelo (BNP) re: status of bids, offers received, summary of terms. |
| Kevin Krakora | Bankruptcy: Case Management | 3/18/23 | 0.20 | $650.00 | $130.00 | Call with V. Sahn (GM) re: status of offers, planning for auction. |
| Kevin Krakora | Bankruptcy: Case Management | 3/19/23 | 0.30 | $650.00 | $195.00 | Emails with D. Yannias, P. Ekman re: status of owners business plan model. |
| Kevin Krakora | Bankruptcy: Case Management | 3/19/23 | 0.20 | $650.00 | $130.00 | Calls, emails with J. Vann (CTSW) re: insurance proceeds as excluded assets in APA. |
| Kevin Krakora | Bankruptcy: Case Management | 3/20/23 | 0.50 | $650.00 | $325.00 | Emails from P. DeLuca (BotW), G. Fatzinger (BNP) re: status of offers and bidder updates. |
| Kevin Krakora | Bankruptcy: Case Management | 3/20/23 | 0.30 | $650.00 | $195.00 | Analyze submissions of offers and receipt of deposits into Axos bank account. |
| Kevin Krakora | Bankruptcy: Case Management | 3/21/23 | 0.80 | $650.00 | $520.00 | Teams meeting with BotW, V. Sahn (GM), P. Ekman re: status of bidders and prep for the auction. |
| Kevin Krakora | Bankruptcy: Case Management | 3/21/23 | 0.50 | $650.00 | $325.00 | Analyze emails from V. Sahn (GM), BotW re: status of offers, interest in A/R, prep for auction. |
| Kevin Krakora | Bankruptcy: Case Management | 3/22/23 | 0.20 | $650.00 | $130.00 | Call with bidder re: auction notice, status of process. |
| Kevin Krakora | Bankruptcy: Case Management | 3/22/23 | 0.50 | $650.00 | $325.00 | Call with V. Sahn (GM), P. DeLuca (BotW) re: auction notices, status of qualified bidders, preliminary auction strategy. |
| Kevin Krakora | Bankruptcy: Case Management | 3/22/23 | 0.30 | $650.00 | $195.00 | Analyze status of offers, deposits, and related correspondence from BotW in preparation for auction. |
| Kevin Krakora | Bankruptcy: Case Management | 3/22/23 | 0.20 | $650.00 | $130.00 | Analyze proposed board resolution re: auction authority from V. Sahn (GM) to J. Safra, D. Yannias, J. Vann (CTSW). |
| Kevin Krakora | Bankruptcy: Case Management | 3/23/23 | 0.60 | $650.00 | $390.00 | Teams meeting with BotW team, V. Sahn (GM), P. Ekman re: communications with bidders, preparations for auction. |
| Kevin Krakora | Bankruptcy: Case Management | 3/23/23 | 0.60 | $650.00 | $390.00 | Calls with P. DeLuca (BotW), V. Sahn (GM) re: bidder matters, preparations for auction. |
| Kevin Krakora | Bankruptcy: Case Management | 3/23/23 | 0.30 | $650.00 | $195.00 | Call, emails with P. DeLuca (BotW), bidder representative re: deposit procedures. |
| Kevin Krakora | Bankruptcy: Case Management | 3/23/23 | 0.20 | $650.00 | $130.00 | Analyze revised draft board resolution re: auction authority transfer and revocation provisions. |
| Kevin Krakora | Bankruptcy: Case Management | 3/23/23 | 1.00 | $650.00 | $650.00 | Discussions with V. Sahn (GM), P. DeLuca (BotW), P. Ekman, B. Anderson, K. Baker re: sales process status, operations, updates. |
| Kevin Krakora | Bankruptcy: Case Management | 3/24/23 | 0.50 | $650.00 | $325.00 | Discussions with V. Sahn (GM), P. DeLuca (BotW), G. Fatzinger (BNP), MGG, Gordian, Proskauer re: auction preparations, planning, negotiations. |
| Kevin Krakora | Bankruptcy: Case Management | 3/24/23 | 2.50 | $650.00 | $1,625.00 | Discussions with bidders at the debtor's auction. |
| Kevin Krakora | Bankruptcy: Case Management | 3/24/23 | 3.00 | $650.00 | $1,950.00 | Analyze bidder positions, status, updates, changes in offer parameters. |
| Kevin Krakora | Bankruptcy: Case Management | 3/24/23 | 0.30 | $650.00 | $195.00 | Call, emails with D. Yannias, V. Sahn (GM) re: status of auction, updates for the board. |
| Kevin Krakora | Bankruptcy: Case Management | 3/24/23 | 1.00 | $650.00 | $650.00 | Meeting with V. Sahn (GM), P. DeLuca (BotW), G. Fatzinger (BNP) re: auction results, recommendations. |
| Kevin Krakora | Bankruptcy: Case Management | 3/24/23 | 0.20 | $650.00 | $130.00 | Analyze summary of auction and recommendations from counsel to board. |
| Kevin Krakora | Bankruptcy: Case Management | 3/25/23 | 0.20 | $650.00 | $130.00 | Emails with D. Yannias, V. Sahn (GM) re: meeting to discuss auction. |
| Kevin Krakora | Bankruptcy: Case Management | 3/27/23 | 0.30 | $650.00 | $195.00 | Call with J. Butler (Birch Lake) re: board representation, auction status. |
| Kevin Krakora | Bankruptcy: Case Management | 3/27/23 | 0.50 | $650.00 | $325.00 | Calls with V. Sahn (GM) re: board positions, auction status, responses, equity funding scenario. |

**Spring Mountain Vineyard Inc.**                                                                                    **Exhibit 1**
**Case: 1:22-bk-10381 CN, Chapter 11**
**Getzler Henrich & Associates**
**Compensation Report - March 1, 2023 - March 31, 2023**

| Staff Member | Category | Date | Quantity | Bill Rate | Fees ($) | Time Descriptions |
|---|---|---|---|---|---|---|
| Kevin Krakora | Bankruptcy: Case Management | 3/27/23 | 0.40 | $650.00 | $260.00 | Analyze open issues for funding prior to closing a transaction for V. Sahn (GM). |
| Kevin Krakora | Bankruptcy: Case Management | 3/27/23 | 1.30 | $650.00 | $845.00 | Call with Nixon Peabody, V. Sahn, M. Horoupian (GM), P. DeLuca (BotW), G. Fatzinger (BNP), D. Yannias re: auction results, status. |
| Kevin Krakora | Bankruptcy: Case Management | 3/27/23 | 0.30 | $650.00 | $195.00 | Analyze emails between Debtor counsel and board counsel. |
| Kevin Krakora | Bankruptcy: Case Management | 3/27/23 | 0.30 | $650.00 | $195.00 | Emails with P. DeLuca (BotW), V. Sahn (GM) re: status of certain bidders, deposits. |
| Kevin Krakora | Bankruptcy: Case Management | 3/28/23 | 0.90 | $650.00 | $585.00 | Emails with V. Sahn (GM), P. DeLuca (BotW), G. Fatzinger (BNP) re: status of auction, bidders, owner proposal. |
| Kevin Krakora | Bankruptcy: Case Management | 3/28/23 | 0.30 | $650.00 | $195.00 | Teams call with V. Sahn (GM), P. DeLuca (BotW), G. Fatzinger (BNP) re: status, bidders, owner proposal, next steps. |
| Kevin Krakora | Bankruptcy: Case Management | 3/28/23 | 0.80 | $650.00 | $520.00 | Analyze emails Debtor counsel, MGG counsel and board counsel re: status, positions. |
| Kevin Krakora | Bankruptcy: Case Management | 3/28/23 | 0.60 | $650.00 | $390.00 | Call with J. Butler (Birch Lake) re: status of sales process, potential owner proposal. |
| Kevin Krakora | Bankruptcy: Case Management | 3/28/23 | 0.30 | $650.00 | $195.00 | Call with P. DeLuca (BotW) re: status of bidders, open issues, planning. |
| Kevin Krakora | Bankruptcy: Case Management | 3/28/23 | 0.50 | $650.00 | $325.00 | Calls with V. Sahn (GM) re: updates, debriefs from calls, status of auction. |
| Kevin Krakora | Bankruptcy: Case Management | 3/29/23 | 0.50 | $650.00 | $325.00 | Calls with V. Sahn (GM) re: status, updates, communications with board. |
| Kevin Krakora | Bankruptcy: Case Management | 3/29/23 | 0.50 | $650.00 | $325.00 | Calls with P. DeLuca (BotW), G. Fatzinger (BNP) re: status, updates, prep for board call. |
| Kevin Krakora | Bankruptcy: Case Management | 3/29/23 | 0.50 | $650.00 | $325.00 | Analyze revised offer, emails from potential bidder to P. DeLuca (BotW). |
| Kevin Krakora | Bankruptcy: Case Management | 3/29/23 | 0.50 | $650.00 | $325.00 | Participate in board meeting with D. Yannias, Nixon Peabody, V. Sahn, M. Horoupian (GM), G. Fatzinger (BNP) re: updates. |
| Kevin Krakora | Bankruptcy: Case Management | 3/29/23 | 0.20 | $650.00 | $130.00 | Call with J. Butler (Birch Lake) re: owner proposal status, request for deposit return. |
| Kevin Krakora | Bankruptcy: Case Management | 3/31/23 | 0.30 | $650.00 | $195.00 | Teams meeting with P. DeLuca (BotW), BNP, V. Sahn (GM), P. Ekman re: status, updates, continued interest from bidders. |
| Kevin Krakora | Bankruptcy: Case Management | 3/31/23 | 0.40 | $650.00 | $260.00 | Analyze update emails from V. Sahn (GM) re: status of issues between ownership and MGG. |
| Kevin Krakora | Bankruptcy: Case Management | 3/31/23 | 0.50 | $650.00 | $325.00 | Calls with P. DeLuca (BotW), G. Fatzinger (BNP) re: revised offers from bidders, updates. |
| Kevin Krakora | Bankruptcy: Case Management | 3/31/23 | 0.50 | $650.00 | $325.00 | Call with V. Sahn, M. Horoupian (GM), G. Fatzinger (BNP), P. Ekman, D. Yannias, Nixon Peabody re: MGG positions, status, updates. |
| Kevin Krakora | Bankruptcy: Case Management | 3/31/23 | 0.20 | $650.00 | $130.00 | Call with J. Butler (Birch Lake) re: status of owner-MGG proposals. |
| **TOTAL** | **Bankruptcy: Case Management** | | **53.70** | | **$34,905.00** | |
| | | | | | | |
| Kevin Krakora | Bankruptcy: Court Hearing Prep and/or Appearance | 3/1/23 | 1.40 | $650.00 | $910.00 | Prepare for testimony and potential cross in support of KERP motion at court hearing. |
| Kevin Krakora | Bankruptcy: Court Hearing Prep and/or Appearance | 3/1/23 | 3.40 | $650.00 | $2,210.00 | Attend court hearing, provide testimony as CRO in support of KERP motion. |
| **TOTAL** | **Bankruptcy: Court Hearing Prep and/or Appearance** | | **4.80** | | **$3,120.00** | |
| | | | | | | |
| Kevin Krakora | Bankruptcy: Data Analysis | 3/2/23 | 1.80 | $650.00 | $1,170.00 | Analyze preliminary list of potential weekly disbursements from latest AP listing with S. Soares (AWG), L. Bareilles. |
| Kevin Krakora | Bankruptcy: Data Analysis | 3/2/23 | 1.50 | $650.00 | $975.00 | Analyze outstanding Museion balance, vendor invoices, cellar supplies, wire payments, future tax payments with L. Bareilles, S. Soares (AWG), M. Seavoy, A. Thomas, B. Anderson. |

Case: 22-10381    Doc# 312    Filed: 04/05/23    Entered: 04/05/23 18:06:11    Page 13 of
23                                                                                          12

**Spring Mountain Vineyard Inc.**
**Case: 1:22-bk-10381 CN, Chapter 11**                                    **Exhibit 1**
**Getzler Henrich & Associates**
**Compensation Report - March 1, 2023 - March 31, 2023**

| Staff Member | Category | Date | Quantity | Bill Rate | Fees ($) | Time Descriptions |
|---|---|---|---|---|---|---|
| Kevin Krakora | Bankruptcy: Data Analysis | 3/2/23 | 0.30 | $650.00 | $195.00 | Emails with BotW, R. Rosenbrand, P. Ekman re: vineyard tonnage data for prospective bidder. |
| Kevin Krakora | Bankruptcy: Data Analysis | 3/3/23 | 0.20 | $650.00 | $130.00 | Analyze emails from special counsels re: status of document review and production for litigation. |
| Kevin Krakora | Bankruptcy: Data Analysis | 3/3/23 | 2.50 | $650.00 | $1,625.00 | Analyze 401k processing, vendor invoice reconciliations, weekly check run preparations with L. Bareilles, S. Soares (AWG), M. Seavoy. |
| Kevin Krakora | Bankruptcy: Data Analysis | 3/3/23 | 0.50 | $650.00 | $325.00 | Analyze inventory reporting for sales process tastings with L. Bareilles, S. Soares (AWG), P. Ekman. |
| Kevin Krakora | Bankruptcy: Data Analysis | 3/3/23 | 0.40 | $650.00 | $260.00 | Analyze certain vendor invoices for categorization and reporting treatment. |
| Kevin Krakora | Bankruptcy: Data Analysis | 3/3/23 | 0.30 | $650.00 | $195.00 | Call with P. Ekman re: inventory reporting, operational updates, sales process updates. |
| Kevin Krakora | Bankruptcy: Data Analysis | 3/5/23 | 0.30 | $650.00 | $195.00 | Analyze additional approved disbursements after check run summary. |
| Jake Ringelstein | Bankruptcy: Data Analysis | 3/6/23 | 0.20 | $235.00 | $47.00 | Updating professional fee schedule for CFF reporting. |
| Kevin Krakora | Bankruptcy: Data Analysis | 3/6/23 | 1.40 | $650.00 | $910.00 | Analyze prior week actual bank account activity for updates to weekly cash flow reporting. |
| Kevin Krakora | Bankruptcy: Data Analysis | 3/6/23 | 0.30 | $650.00 | $195.00 | Analyze summary of appraisal variances prepared by P. Ekman. |
| Jake Ringelstein | Bankruptcy: Data Analysis | 3/7/23 | 0.10 | $235.00 | $23.50 | SMV updates to professional fee schedule |
| Jake Ringelstein | Bankruptcy: Data Analysis | 3/7/23 | 1.10 | $235.00 | $258.50 | Creating variance excel spreadsheet for professional fee schedule through February |
| Kevin Krakora | Bankruptcy: Data Analysis | 3/7/23 | 1.10 | $650.00 | $715.00 | Analyze support schedules and analyses re: receipts, disbursements and outstanding checks prepared by AWG. |
| Kevin Krakora | Bankruptcy: Data Analysis | 3/7/23 | 0.80 | $650.00 | $520.00 | Analyze status of professional fee run rates compared to original DIP budget forecasts with Jigsaw, Abbott Kindermann, J. Ringelstein, V. Sahn (GM). |
| Jake Ringelstein | Bankruptcy: Data Analysis | 3/8/23 | 0.30 | $235.00 | $70.50 | Professional Fee updates applied to schedule for Jigsaw |
| Kevin Krakora | Bankruptcy: Data Analysis | 3/8/23 | 1.20 | $650.00 | $780.00 | Analyze support schedules and analyses re: receipts, disbursements and outstanding checks prepared by AWG. |
| Kevin Krakora | Bankruptcy: Data Analysis | 3/8/23 | 1.30 | $650.00 | $845.00 | Analyze preliminary list of potential weekly disbursements from latest AP listing with S. Soares, N. Poteet (AWG), L. Bareilles, J. Ringelstein. |
| Kevin Krakora | Bankruptcy: Data Analysis | 3/8/23 | 0.90 | $650.00 | $585.00 | Analyze status of certain vendor invoices, supplies, sales trends, reporting with L. Bareilles, S. Soares (AWG), P. Ekman, M. Seavoy. |
| Kevin Krakora | Bankruptcy: Data Analysis | 3/8/23 | 0.40 | $650.00 | $260.00 | Analyze variances between real estate appraisals with P. Ekman, J. Safra, J. Vann (CTSW). |
| Kevin Krakora | Bankruptcy: Data Analysis | 3/8/23 | 0.50 | $650.00 | $325.00 | Analyze various reports re: water rights, well exploration with R. Rosenbrand, P. Ekman. |
| Jake Ringelstein | Bankruptcy: Data Analysis | 3/9/23 | 0.50 | $235.00 | $117.50 | Analysis of SMV 2023 employee salary schedule to original approved file |
| Kevin Krakora | Bankruptcy: Data Analysis | 3/9/23 | 1.50 | $650.00 | $975.00 | Analyze preliminary list of potential weekly disbursements from latest AP listing with S. Soares (AWG), L. Bareilles. |
| Kevin Krakora | Bankruptcy: Data Analysis | 3/9/23 | 0.80 | $650.00 | $520.00 | Emails with L. Bareilles, N. Poteet (AWG), M. Seavoy, J. Ringelstein re: check run, invoices, AP, reporting, wires. |
| Kevin Krakora | Bankruptcy: Data Analysis | 3/9/23 | 0.30 | $650.00 | $195.00 | Analyze updated accounts receivable aging for certain accounts and invoices with AWG. |
| Jake Ringelstein | Bankruptcy: Data Analysis | 3/10/23 | 0.30 | $235.00 | $70.50 | Updated SMV 2023 comparison compensation file with updated file from R. Rosenbrand |
| Jake Ringelstein | SMV Corporate and Vineyard payroll confirmation | 3/13/23 | 0.70 | $235.00 | $164.50 | |
| Kevin Krakora | Bankruptcy: Data Analysis | 3/13/23 | 1.40 | $650.00 | $910.00 | Analyze prior week actual bank account activity for updates to weekly cash flow reporting. |
| Kevin Krakora | Bankruptcy: Data Analysis | 3/13/23 | 0.40 | $650.00 | $260.00 | Analyze draft payroll cycle data for corporate employees prior to processing submission with S. Soares (AWG). |
| Kevin Krakora | Bankruptcy: Data Analysis | 3/13/23 | 0.50 | $650.00 | $325.00 | Analyze draft payroll cycle data for vineyard employees prior to processing submission with R. Rosenbrand, L. Bareilles, S. Soares (AWG). |
| Kevin Krakora | Bankruptcy: Data Analysis | 3/13/23 | 0.30 | $650.00 | $195.00 | Call with D. Leone (CQ&A) re: updates, sales taxes, invoices. |

**Spring Mountain Vineyard Inc.**                                                          **Exhibit 1**
**Case: 1:22-bk-10381 CN, Chapter 11**
**Getzler Henrich & Associates**
**Compensation Report - March 1, 2023 - March 31, 2023**

| Staff Member | Category | Date | Quantity | Bill Rate | Fees ($) | Time Descriptions |
|---|---|---|---|---|---|---|
| Kevin Krakora | Bankruptcy: Data Analysis | 3/14/23 | 1.30 | $650.00 | $845.00 | Analyze support schedules and analyses re: receipts, disbursements and outstanding checks prepared by AWG. |
| Kevin Krakora | Bankruptcy: Data Analysis | 3/14/23 | 0.90 | $650.00 | $585.00 | Analyze prior week actual bank account activity for updates to weekly cash flow reporting. |
| Kevin Krakora | Bankruptcy: Data Analysis | 3/14/23 | 0.40 | $650.00 | $260.00 | Analyze responses to follow up from bank commissioned real estate appraiser. |
| Kevin Krakora | Bankruptcy: Data Analysis | 3/15/23 | 1.40 | $650.00 | $910.00 | Analyze preliminary list of potential weekly disbursements from latest AP listing with S. Soares, N. Poteet (AWG). |
| Jake Ringelstein | Bankruptcy: Data Analysis | 3/16/23 | 0.70 | $235.00 | $164.50 | Organized Inventory List for Third Leaf Partners wine tasting |
| Kevin Krakora | Bankruptcy: Data Analysis | 3/16/23 | 1.50 | $650.00 | $975.00 | Analyze preliminary list of potential weekly disbursements and open issues with S. Soares, N. Poteet (AWG), L. Bareilles. |
| Kevin Krakora | Bankruptcy: Data Analysis | 3/17/23 | 1.40 | $650.00 | $910.00 | Analyze certain vendor purchase orders, proposed AP payments, invoices, preparations for quarter end physical inventory with L. Bareilles, B. Anderson, S. Soares, N. Poteet (AWG). |
| Kevin Krakora | Bankruptcy: Data Analysis | 3/17/23 | 0.50 | $650.00 | $325.00 | Analyze club sales, bulk wine sale invoicing, update to cash flow forecast, accounting treatment with L. Bareilles, B. Anderson, S. Soares (AWG). |
| Kevin Krakora | Bankruptcy: Data Analysis | 3/19/23 | 0.40 | $650.00 | $260.00 | Analyze preliminary financial statements for February 2023 and changes from January. |
| Kevin Krakora | Bankruptcy: Data Analysis | 3/20/23 | 1.00 | $650.00 | $650.00 | Analyze prior week actual bank account activity for updates to weekly cash flow reporting. |
| Kevin Krakora | Bankruptcy: Data Analysis | 3/20/23 | 0.70 | $650.00 | $455.00 | Analyze petty cash, AP, invoices, disbursements, supplies, Museion invoice with L. Bareilles, S. Soares (AWG). |
| Kevin Krakora | Bankruptcy: Data Analysis | 3/21/23 | 0.60 | $650.00 | $390.00 | Analyze prior week actual bank account activity and adjustments for weekly cash flow reporting. |
| Kevin Krakora | Bankruptcy: Data Analysis | 3/21/23 | 1.30 | $650.00 | $845.00 | Analyze support schedules and analyses re: receipts, disbursements and outstanding checks prepared by AWG. |
| Kevin Krakora | Bankruptcy: Data Analysis | 3/21/23 | 0.30 | $650.00 | $195.00 | Analyze revised professional fee schedule with updates from CTSW. |
| Kevin Krakora | Bankruptcy: Data Analysis | 3/21/23 | 0.30 | $650.00 | $195.00 | Analyze professional fee statements for approved monthly payments. |
| Jake Ringelstein | Bankruptcy: Data Analysis | 3/22/23 | 0.50 | $235.00 | $117.50 | SMV tax payment analysis |
| Jake Ringelstein | Bankruptcy: Data Analysis | 3/22/23 | 0.30 | $235.00 | $70.50 | Applied updated to Professional Fee Schedule |
| Kevin Krakora | Bankruptcy: Data Analysis | 3/22/23 | 0.70 | $650.00 | $455.00 | Analyze remaining balance for first installment payments for property tax with Napa County, L. Bareilles, S. Soares (AWG), J. Ringelstein. |
| Kevin Krakora | Bankruptcy: Data Analysis | 3/22/23 | 0.80 | $650.00 | $520.00 | Analyze revised support schedules and analyses re: receipts, disbursements and outstanding checks prepared by AWG. |
| Kevin Krakora | Bankruptcy: Data Analysis | 3/22/23 | 0.70 | $650.00 | $455.00 | Analyze preliminary list of potential weekly disbursements and open issues with S. Soares, N. Poteet (AWG), L. Bareilles. |
| Kevin Krakora | Bankruptcy: Data Analysis | 3/23/23 | 1.20 | $650.00 | $780.00 | Analyze revised disbursement and check run list with S. Soares, N. Poteet (AWG), J. Ringelstein. |
| Jake Ringelstein | Bankruptcy: Data Analysis | 3/24/23 | 0.30 | $235.00 | $70.50 | Analysis of Check Run Summary approved by K. Krakora to actual cut checks |
| Kevin Krakora | Bankruptcy: Data Analysis | 3/24/23 | 0.60 | $650.00 | $390.00 | Analyze status of disbursements and weekly check run with L. Bareilles, S. Soares, N. Poteet (SWG), J Ringelstein. |
| Kevin Krakora | Bankruptcy: Data Analysis | 3/27/23 | 1.20 | $650.00 | $780.00 | Analyze prior week actual bank account activity for updates to weekly cash flow reporting. |
| Kevin Krakora | Bankruptcy: Data Analysis | 3/27/23 | 0.60 | $650.00 | $390.00 | Analyze support schedules and analyses re: receipts, disbursements and outstanding checks prepared by AWG. |
| Kevin Krakora | Bankruptcy: Data Analysis | 3/28/23 | 0.90 | $650.00 | $585.00 | Call with D. Leone (CQ&A), H. Maldonado, K. Baker, P. Ekman re: compliance reporting. |
| Kevin Krakora | Bankruptcy: Data Analysis | 3/28/23 | 0.60 | $650.00 | $390.00 | Analyze compliance reporting, forms, tracking, proposed procedural plan with D. Leone (CQ&A), H. Maldonado. |
| Kevin Krakora | Bankruptcy: Data Analysis | 3/29/23 | 0.50 | $650.00 | $325.00 | Analyze bid procedures re: certain issues raised. |

**Spring Mountain Vineyard Inc.** **Exhibit 1**
**Case: 1:22-bk-10381 CN, Chapter 11**
**Getzler Henrich & Associates**
**Compensation Report - March 1, 2023 - March 31, 2023**

| Staff Member | Category | Date | Quantity | Bill Rate | Fees ($) | Time Descriptions |
|---|---|---|---|---|---|---|
| Kevin Krakora | Bankruptcy: Data Analysis | 3/29/23 | 0.40 | $650.00 | $260.00 | Analyze status of adjusted payroll withholdings for certain employees with S. Soares (AWG). |
| Kevin Krakora | Bankruptcy: Data Analysis | 3/29/23 | 1.30 | $650.00 | $845.00 | Analyze preliminary list of potential weekly disbursements and open issues with S. Soares, N. Poteet (AWG), L. Bareilles. |
| Kevin Krakora | Bankruptcy: Data Analysis | 3/30/23 | 1.60 | $650.00 | $1,040.00 | Analyze preliminary list of potential weekly disbursements and invoice support with S. Soares, N. Poteet (AWG), L. Bareilles. |
| Kevin Krakora | Bankruptcy: Data Analysis | 3/30/23 | 0.40 | $650.00 | $260.00 | Analyze status of payment from Museion with M. Seavoy, L. Bareilles, Museion legal. |
| Kevin Krakora | Bankruptcy: Data Analysis | 3/30/23 | 0.50 | $650.00 | $325.00 | Analyze information needs for corporate insurance renewals with M. Seavoy, P. Ekman. |
| Jake Ringelstein | Bankruptcy: Data Analysis | 3/31/23 | 0.30 | $235.00 | $70.50 | Analysis of Jigsaw Advisors monthly fee statements for Declaration of Fee Application |
| Kevin Krakora | Bankruptcy: Data Analysis | 3/31/23 | 1.40 | $650.00 | $910.00 | Analyze status of proposed weekly check run, disbursements, invoice support, supply order requests with S. Soares, N. Poteet (AWG), L. Bareilles. |
| **TOTAL** | **Bankruptcy: Data Analysis** | | **51.60** | | **$31,340.50** | |
| | | | | | | |
| Kevin Krakora | Bankruptcy: Employment and Fee Applications | 3/7/23 | 1.30 | $650.00 | $845.00 | Review draft GH exhibits of time detail, expenses and activity summaries for compensation report for February. |
| Kevin Krakora | Bankruptcy: Employment and Fee Applications | 3/8/23 | 0.50 | $650.00 | $325.00 | Review final GH compensation report for February for filing with S. Burnell (GM Law). |
| **TOTAL** | **Bankruptcy: Employment and Fee Applications** | | **1.80** | | **$1,170.00** | |
| | | | | | | |
| Kevin Krakora | Bankruptcy: Financing and Cash Collateral | 3/2/23 | 0.50 | $650.00 | $325.00 | Prepare final weekly cash flow reporting package for MGG. |
| Kevin Krakora | Bankruptcy: Financing and Cash Collateral | 3/6/23 | 0.30 | $650.00 | $195.00 | Call with A. Gern (MGG), P. Ekman re: cash flows, sales process, updates. |
| Kevin Krakora | Bankruptcy: Financing and Cash Collateral | 3/7/23 | 0.20 | $650.00 | $130.00 | Call with A. Gern (MGG) re: water issues, drilling permit process, updates. |
| Kevin Krakora | Bankruptcy: Financing and Cash Collateral | 3/9/23 | 0.50 | $650.00 | $325.00 | Prepare final weekly cash flow reporting package for MGG. |
| Kevin Krakora | Bankruptcy: Financing and Cash Collateral | 3/9/23 | 0.30 | $650.00 | $195.00 | Analyze the MGG loan balances for 2022 with data provided by MGG and M. Seavoy. |
| Kevin Krakora | Bankruptcy: Financing and Cash Collateral | 3/10/23 | 0.60 | $650.00 | $390.00 | Analyze MGG balances and interest expense calculations for YE 2022 reporting with D. Yannias, M. Seavoy, S. Soares (AWG). |
| Kevin Krakora | Bankruptcy: Financing and Cash Collateral | 3/13/23 | 0.30 | $650.00 | $195.00 | Call with A. Gern (MGG), P. Ekman re: DIP funding, water matters, updates. |
| Kevin Krakora | Bankruptcy: Financing and Cash Collateral | 3/15/23 | 0.30 | $650.00 | $195.00 | Call with A. Gern (MGG), P. Ekman re: follow ups on open items, updates. |
| Kevin Krakora | Bankruptcy: Financing and Cash Collateral | 3/16/23 | 2.00 | $650.00 | $1,300.00 | Zoom meeting with MGG, Gordian, P. Ekman re: business plan assumption and strategy presentation. |
| Kevin Krakora | Bankruptcy: Financing and Cash Collateral | 3/16/23 | 0.30 | $650.00 | $195.00 | Analyze draft business plan assumption and strategy presentation for MGG with P. Ekman. |
| Kevin Krakora | Bankruptcy: Financing and Cash Collateral | 3/16/23 | 0.50 | $650.00 | $325.00 | Prepare final weekly cash flow reporting package for MGG. |
| Kevin Krakora | Bankruptcy: Financing and Cash Collateral | 3/17/23 | 0.30 | $650.00 | $195.00 | Call with A. Gern (MGG) re: updates, potential transition issues, land use attorney requests. |
| Kevin Krakora | Bankruptcy: Financing and Cash Collateral | 3/20/23 | 0.20 | $650.00 | $130.00 | Call with A. Gern (MGG), P. Ekman re: DIP funding, status of offers, updates. |
| Kevin Krakora | Bankruptcy: Financing and Cash Collateral | 3/21/23 | 0.30 | $650.00 | $195.00 | Emails with D. Yannias, MGG re: additional DIP borrowing request. |
| Kevin Krakora | Bankruptcy: Financing and Cash Collateral | 3/23/23 | 0.50 | $650.00 | $325.00 | Prepare final weekly cash flow reporting package for MGG. |
| Kevin Krakora | Bankruptcy: Financing and Cash Collateral | 3/28/23 | 0.40 | $650.00 | $260.00 | Calls with P. Flynn (MGG) re: status of auction, potential owner proposal. |
| Kevin Krakora | Bankruptcy: Financing and Cash Collateral | 3/30/23 | 0.50 | $650.00 | $325.00 | Prepare final weekly cash flow reporting package for MGG. |

Case: 22-10381   Doc# 312   Filed: 04/05/23   Entered: 04/05/23 18:06:11   Page 16 of
23                                                                                      23

**Spring Mountain Vineyard Inc.**
**Case: 1:22-bk-10381 CN, Chapter 11**                                                    **Exhibit 1**
**Getzler Henrich & Associates**
**Compensation Report - March 1, 2023 - March 31, 2023**

| Staff Member | Category | Date | Quantity | Bill Rate | Fees ($) | Time Descriptions |
|---|---|---|---|---|---|---|
| Kevin Krakora | Bankruptcy: Financing and Cash Collateral | 3/30/23 | 0.40 | $650.00 | $260.00 | Analyze certain spending category run rates in response to MGG inquiry. |
| **TOTAL** | **Bankruptcy: Financing and Cash Collateral** | | **8.40** | | **$5,460.00** | |
| | | | | | | |
| Kevin Krakora | Bankruptcy: Reporting | 3/10/23 | 0.40 | $650.00 | $260.00 | Analyze February bank account statements for monthly operating report turnover to Greenspoon. |
| Kevin Krakora | Bankruptcy: Reporting | 3/13/23 | 0.90 | $650.00 | $585.00 | Analyze status of outstanding information and open items for draft February monthly operating report. |
| Kevin Krakora | Bankruptcy: Reporting | 3/14/23 | 0.80 | $650.00 | $520.00 | Analyze actual cash flow summaries for February in support of monthly operating report. |
| Kevin Krakora | Bankruptcy: Reporting | 3/14/23 | 0.70 | $650.00 | $455.00 | Analyze status of open items and information for monthly operating report. |
| Kevin Krakora | Bankruptcy: Reporting | 3/15/23 | 0.60 | $650.00 | $390.00 | Analyze status of open items and information for February monthly operating report. |
| Kevin Krakora | Bankruptcy: Reporting | 3/15/23 | 1.40 | $650.00 | $910.00 | Prepare updates for preliminary draft February monthly operating report and supporting schedules, attachments. |
| Kevin Krakora | Bankruptcy: Reporting | 3/18/23 | 0.50 | $650.00 | $325.00 | Analyze preliminary financial statements and data for draft December monthly operating report with S. Soares (AWG). |
| Kevin Krakora | Bankruptcy: Reporting | 3/19/23 | 0.80 | $650.00 | $520.00 | Analyze preliminary support documents for February monthly operating report. |
| Kevin Krakora | Bankruptcy: Reporting | 3/19/23 | 0.60 | $650.00 | $390.00 | Analyze actual cash flow summaries for February in support of monthly operating report. |
| Kevin Krakora | Bankruptcy: Reporting | 3/19/23 | 0.50 | $650.00 | $325.00 | Analyze status of open items and information for February monthly operating report. |
| Kevin Krakora | Bankruptcy: Reporting | 3/20/23 | 1.00 | $650.00 | $650.00 | Analyze status of open items, variance explanations and information for monthly operating report with S. Soares (AWG). |
| Kevin Krakora | Bankruptcy: Reporting | 3/20/23 | 0.80 | $650.00 | $520.00 | Analyze wine inventory report for attachment as support to February monthly operating report. |
| Kevin Krakora | Bankruptcy: Reporting | 3/20/23 | 1.40 | $650.00 | $910.00 | Review preliminary support schedules and draft form for February monthly operating report. |
| Jake Ringelstein | Bankruptcy: Reporting | 3/21/23 | 1.20 | $235.00 | $282.00 | Confirming actuals in Monthly Operating Report |
| Kevin Krakora | Bankruptcy: Reporting | 3/21/23 | 0.70 | $650.00 | $455.00 | Review final draft of February monthly operating report and supporting schedules with K. Files (GM), J. Ringelstein. |
| **TOTAL** | **Bankruptcy: Reporting** | | **12.30** | | **$7,497.00** | |
| | | | | | | |
| Kevin Krakora | CLIENT: Cash Flow & Financial Projections | 3/2/23 | 1.40 | $650.00 | $910.00 | Analyze actual and forecasted disbursement amounts in preliminary cash flow reports with J. Ringelstein. |
| Kevin Krakora | CLIENT: Cash Flow & Financial Projections | 3/2/23 | 0.90 | $650.00 | $585.00 | Revise draft weekly cash flow reporting for internal review. |
| Kevin Krakora | CLIENT: Cash Flow & Financial Projections | 3/6/23 | 0.50 | $650.00 | $325.00 | Analyze near term cash flow forecast for DIP financing needs and assumption sensitivities. |
| Jake Ringelstein | CLIENT: Cash Flow & Financial Projections | | 1.50 | $235.00 | $352.50 | Updating cash flow disbursement activity and collections to actual |
| Kevin Krakora | CLIENT: Cash Flow & Financial Projections | 3/7/23 | 1.20 | $650.00 | $780.00 | Analyze prior week actual bank account activity for updates to weekly cash flow reporting. |
| Kevin Krakora | CLIENT: Cash Flow & Financial Projections | 3/8/23 | 0.50 | $650.00 | $325.00 | Analyze preliminary cash flow actuals and model updates with J. Ringelstein. |
| Jake Ringelstein | CLIENT: Cash Flow & Financial Projections | 3/9/23 | 0.50 | $235.00 | $117.50 | Reconciliation of SMV CFF actuals with updated data. |
| Kevin Krakora | CLIENT: Cash Flow & Financial Projections | 3/9/23 | 1.20 | $650.00 | $780.00 | Analyze actual and forecasted disbursement amounts in preliminary cash flow reports with J. Ringelstein. |
| Jake Ringelstein | CLIENT: Cash Flow & Financial Projections | 3/13/23 | 0.40 | $235.00 | $94.00 | Updating cash flow disbursement activity and collections to actual |
| Jake Ringelstein | CLIENT: Cash Flow & Financial Projections | 3/15/23 | 0.80 | $235.00 | $188.00 | SMV debits to actual reconciliation and updates applied to CFF Variance Analysis |
| Kevin Krakora | CLIENT: Cash Flow & Financial Projections | 3/15/23 | 0.90 | $650.00 | $585.00 | Analyze preliminary cash flow actuals and model updates with J. Ringelstein. |
| Kevin Krakora | CLIENT: Cash Flow & Financial Projections | 3/16/23 | 0.60 | $650.00 | $390.00 | Revise draft weekly cash flow reporting for internal review. |

Case: 22-10381    Doc# 312    Filed: 04/05/23    Entered: 04/05/23 18:06:11    Page 17 of
23                                                                                    016

**Spring Mountain Vineyard Inc.**
**Case: 1:22-bk-10381 CN, Chapter 11**                                                            **Exhibit 1**
**Getzler Henrich & Associates**
**Compensation Report - March 1, 2023 - March 31, 2023**

| Staff Member | Category | Date | Quantity | Bill Rate | Fees ($) | Time Descriptions |
|---|---|---|---|---|---|---|
| Jake Ringelstein | CLIENT: Cash Flow & Financial Projections | 3/22/23 | 1.40 | $235.00 | $329.00 | SMV debits to actual reconciliation and updates applied to CFF Variance Analysis |
| Kevin Krakora | CLIENT: Cash Flow & Financial Projections | 3/22/23 | 1.50 | $650.00 | $975.00 | Analyze preliminary updates to cash flow forecast for receipts and disbursements. |
| Jake Ringelstein | CLIENT: Cash Flow & Financial Projections | 3/23/23 | 0.50 | $235.00 | $117.50 | Analysis and confirmation of receipt and disbursement actuals for week of 3/13/23 |
| Kevin Krakora | CLIENT: Cash Flow & Financial Projections | 3/23/23 | 0.60 | $650.00 | $390.00 | Revise draft weekly cash flow reporting for internal review. |
| Kevin Krakora | CLIENT: Cash Flow & Financial Projections | 3/27/23 | 2.60 | $650.00 | $1,690.00 | Prepare extended weekly cash flow scenario assuming continued equity funding alternative. |
| Kevin Krakora | CLIENT: Cash Flow & Financial Projections | 3/27/23 | 0.80 | $650.00 | $520.00 | Analyze preliminary updates to draft reported cash flow forecast for receipts and disbursements. |
| Kevin Krakora | CLIENT: Cash Flow & Financial Projections | 3/28/23 | 0.50 | $650.00 | $325.00 | Analyze preliminary updates to draft reported cash flow forecast for receipts and disbursements. |
| Kevin Krakora | CLIENT: Cash Flow & Financial Projections | 3/29/23 | 1.10 | $650.00 | $715.00 | Analyze preliminary updates to draft reported cash flow forecast for receipts and disbursements. |
| Jake Ringelstein | CLIENT: Cash Flow & Financial Projections | 3/30/23 | 1.80 | $235.00 | $423.00 | Analysis of receipts and disbursements for week of 3.20 and updates applied to variance analysis |
| Kevin Krakora | CLIENT: Cash Flow & Financial Projections | 3/30/23 | 0.70 | $650.00 | $455.00 | Update extended weekly cash flow scenario assuming continued equity funding alternative. |
| Kevin Krakora | CLIENT: Cash Flow & Financial Projections | 3/30/23 | 0.80 | $650.00 | $520.00 | Analyze actual and forecasted receipt and disbursement amounts in preliminary cash flow reports with J. Ringelstein. |
| Kevin Krakora | CLIENT: Cash Flow & Financial Projections | 3/30/23 | 0.80 | $650.00 | $520.00 | Revise draft weekly cash flow reporting for internal review. |
| **TOTAL** | **CLIENT: Cash Flow & Financial Projections** | | **23.50** | | **$12,411.50** | |
| | | | | | | |
| Kevin Krakora | CLIENT: Travel | 3/23/23 | 4.00 | $325.00 | $1,300.00 | Travel time from Home/ORD to SFO. |
| Kevin Krakora | CLIENT: Travel | 3/23/23 | 1.60 | $325.00 | $520.00 | Travel time from SFO to SMV. |
| Kevin Krakora | CLIENT: Travel | 3/24/23 | 2.00 | $325.00 | $650.00 | Travel time from SMV to SFO. |
| **TOTAL** | **CLIENT: Travel** | | **7.60** | | **$2,470.00** | |
| | | | | | | |
| **GRAND TOTAL** | | | **215.10** | | **$131,784.00** | |

Case: 22-10381   Doc# 312   Filed: 04/05/23   Entered: 04/05/23 18:06:11   Page 18 of
23                                                                                        17

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding. My business address is 333 South Grand Avenue, Suite 3400, Los Angeles, CA 90071.

A true and correct copy of the foregoing document entitled (*specify*): **MONTHLY COMPENSATION REPORT: REPORT NO. 6 REPORTING PERIOD MARCH 1, 2023 - MARCH 31, 2023** will be served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the manner stated below:

**1. <u>TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)</u>**:  Pursuant to controlling General Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document. On (*date*) April 5, 2023, I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

☒ Service information continued on attached page.

**2. <u>SERVED BY UNITED STATES MAIL</u>**:
On (*date*)  April , 2023, I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge <u>will be completed</u> no later than 24 hours after the document is filed.

☐ Service information continued on attached page.

**3. <u>SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL</u>** (state method for each person or entity served): Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on (*date*) April 5, 2023, I served the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows.  Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge <u>will be completed</u> no later than 24 hours after the document is filed.

☒ Service information continued on attached page.

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| April 5, 2023 | Patricia Dillamar | */s/ Patricia Dillamar* |
|---|---|---|
| *Date* | *Printed Name* | *Signature* |

PMD 52693717v1 This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012*

**F 9013-3.1.PROOF.SERVICE**

## 1. SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING ("NEF")

Steve Burnell on behalf of Debtor Spring Mountain Vineyard Inc.
steve.burnell@gmlaw.com

Dean C. Burnick on behalf of Interested Party Mt. Hawley Insurance Company **(RSN)**
dcb@proughlaw.com

Jacquelyn H. Choi on behalf of Creditor Napa County Treasurer-Tax Collector **(RSN)**
jacquelyn.choi@rimonlaw.com, docketing@rimonlaw.com

Louis J. Cisz  lcisz@nixonpeabody.com on behalf of Don Yannias **(RSN)**

Trevor Ross Fehr on behalf of U.S. Trustee Office of the U.S. Trustee / SR
trevor.fehr@usdoj.gov

Mark S Horoupian on behalf of Debtor Spring Mountain Vineyard Inc.
mark.horoupian@gmlaw.com, cheryl.caldwell@gmlaw.com

Thomas Philip Kelly, III on behalf of Creditor Central Valley Builders Supply Inc. **(RSN)**
tomkelly@sonic.net

Steve Ma on behalf of Creditor MGG California, LLC
sma@proskauer.com

Jeff J. Marwil on behalf of Creditor MGG California, LLC
jmarwil@proskauer.com

Randall P. Mroczynski on behalf of Creditor Ford Motor Credit Company LLC **(RSN)**
rmroczynski@cookseylaw.com

Office of the U.S. Trustee / SR
USTPRegion17.SF.ECF@usdoj.gov

Elvina Rofael on behalf of U.S. Trustee Office of the U.S. Trustee / SR
elvina.rofael@usdoj.gov, Katina.Umpierre@usdoj.gov,GemMil.Langit@usdoj.gov

Victor A. Sahn on behalf of Debtor Spring Mountain Vineyard Inc.
victor.sahn@gmlaw.com, Karen.Files@gmlaw.com

Michael St. James on behalf of Interested Party Arcade Capital, LLC **(RSN)**
ecf@stjames-law.com

John G. Warner on behalf of Creditor Francois Freres USA Inc. **(RSN)**
warnerwest@aol.com

Ashley M. Weringa on behalf of Creditor MGG California, LLC
aweringa@proskauer.com

Steven F. Werth on behalf of Debtor Spring Mountain Vineyard Inc.
steven.werth@gmlaw.com, Patricia.Dillamar@gmlaw.com

PMD 52693717v1 This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012*

**F 9013-3.1.PROOF.SERVICE**

Case: 22-10381    Doc# 312    Filed: 04/05/23    Entered: 04/05/23 18:06:11    Page 20 of 23

Peter J Young on behalf of Creditor MGG California, LLC
pyoung@proskauer.com


**3. SERVED BY EMAIL**

**Debtor**
Spring Mountain Vineyard Inc.
2805 Spring Mountain Road
St. Helena, CA 94574-1798
Attn: Don Yannias, President
email: don@bimi.com

**Debtor's Financial Advisor And Chief Restructuring Officer**
Attn: Kevin A. Krakora, Managing Director
Getzler Henrich & Associates LLC, a Hilco Global Company
150 S. Wacker Drive | 24th Floor
Chicago, IL 60606
Tel: (312) 283-8071
email: kkrakora@getzlerhenrich.com
Peter.Ekman@jigsawadvisors.com

**Secured Creditors**
MGG (BV) Limited
MGG Canada Fund LP
MGG Insurance Fund Series Interests of t
MGG Investment Group LP
MGG Onshore Funding I LLC
MGG SF Drawdown Master Fund (Cayman) LP
MGG SF Drawdown Unlevered Fund II LP
MGG SF Drawdown Unlevered Fund LP
MGG SF Drawdown Unlevered Master Fund I
MGG SF Evergreen Unlevered Fund LP
MGG SF Evergreen Master Fund (Cayman) LP
MGG SF Evergreen Unlevered Fund LP
MGG SF Evergreen Unlevered Master Fund I
MGG Specialty Finance Fund I LP
MGG Specialty Finance Fund LP
c/o MGG California, LLC
One Penn Plaza 53rd Fl
Attn Kevin F. Griffin, CEO
New York, NY 10119-0002
Tel: (212) 356-6100
creditagreementnotices@mgginv.com


**Counsel for MGG Secured Creditors**

Bradley R. Bobroff, Esq.
Proskauer Rose LLP
Eleven Times Square
New York, NY 10036-8299
Tel: (212) 969-3643
email: bbobroff@proskauer.com

PMD 52693717v1 This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

June 2012

**F 9013-3.1.PROOF.SERVICE**

Case: 22-10381    Doc# 312    Filed: 04/05/23    Entered: 04/05/23 18:06:11    Page 21 of 23

Scott P. Cooper, Esq.
Proskauer Rose LLP
2029 Century Park East, Suite 2400
Los Angeles, California 90067-3010
Tel: (310) 284-5669
email: scooper@proskauer.com

Frederic Ragucci, Esq.
Proskauer Rose LLP
Eleven Times Square
New York, NY 10036-8299
Tel: (212) 969-3023
email: FRagucci@proskauer.com

**Jeff. J. Marwil, Esq. (NEF)**
Head-Business Solutions, Governance, Restructuring & Bankruptcy Group
Proskauer Rose LLP
70 W. Madison, Suite 3800
Chicago, IL 60602-4342
D (312).962.3540
C (312) 543 2303
email: jmarwil@proskauer.com
pyoung@proskauer.com
AWeringa@proskauer.com
sma@proskauer.com
NPetrov@proskauer.com

**Secured Creditor**
Imperial PFS aka IPFS
49 Stevenson St. #127
San Francisco, CA 94105-2909
(877) 687-9826
Lisa Chandler, Litigation and Bankruptcy Recovery Manager
lisa.chandler@ipfs.com

**Request for Special Notice - NEF**
Attorneys for Mt. Hawley Insurance Company
Michael D. Prough
**Dean C. Burnick**
Prough Law, APC
1550 Parkside Drive, Suite 200
Walnut Creek, CA 94596
T: (925) 433-5894
F: (925) 482-0929
Email: mdp@proughlaw.com
dcb@proughlaw.com

**Request for Special Notice**
Alcohol & Tobacco Tax & Trade Bureau
U.S. Department of the Treasury
Attn: Daniel Paralta, Senior Counsel,
Field Operations
1436 2nd Street #531

PMD 52693717v1 This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012*                                                        **F 9013-3.1.PROOF.SERVICE**

Napa, CA 94559
(513) 684-2509
(202) 453-2412
Daniel.Peralta@ttb.gov

**Request for Special Notice - NEF**
Attorneys for Napa County Treasurer
Jacquelyn H. Choi
RIMON, P.C.
2029 Century Park East
Suite 400N
Los Angeles, CA 90067
Telephone: (310) 525-5859
Facsimile: (310) 525-5859
jacquelyn.choi@rimonlaw.com

**Request for Special Notice – NEF**
Attorneys for Don Yannias
Louis J. Cisz, III, Esq. NIXON PEABODY LLP
One Embarcadero Center, 32nd Floor
San Francisco, CA 94111
Tel: 415-984-8320 Fax: 415-984-8300
Email: lcisz@nixonpeabody.com

Richard J. Frey NIXON PEABODY LLP
300 South Grand Avenue, Suite 4100
Los Angeles, CA 9007
Tel: (213) 629-6000 Fax: (213) 629-6001
Email: rfrey@nixonpeabody.com

**Courtesy Email**
Luckey McDowell luckey.mcdowell@shearman.com
Jonathan Dunworth jonathan.dunworth@shearman.com

**Attorneys for Creditor Francois Freres USA Inc.**
John G. Warner warnerwest@aol.com

PMD 52693717v1 This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012*                                   **F 9013-3.1.PROOF.SERVICE**