Attorney or Professional Name, Address, Telephone and FAX

Victor A. Sahn (CA Bar No. 97299)
  *victor.sahn@gmlaw.com*
Mark S. Horoupian (CA Bar No. 175373)
  *mark.horoupian@gmlaw.com*
Steven F. Werth (CA Bar No. 205434)
  *steven.werth@gmlaw.com*
Greenspoon Marder LLP
a Florida limited liability partnership
333 South Grand Ave., Suite 3400
Los Angeles, CA  90071
Telephone: 213.626.2311
Facsimile: 954.771.9264

Attorneys for Debtor in Possession,
Spring Mountain Vineyard Inc.

**UNITED STATES BANKRUPTCY COURT
NORTHERN DISTRICT OF CALIFORNIA**

| | |
|---|---|
| In re:<br><br>SPRING MOUNTAIN VINEYARD INC.,<br>a Delaware corporation,<br><br>        Debtor. | Case Number: 1:22-bk-10381 CN<br><br>Chapter 11<br><br>**Monthly Fee Statement**<br>**Number: 6**<br>**Month of: March 2023** |

| | |
|---|---|
| 1. Name of Professional: | Jigsaw Advisors LLC |
| 2. Authorized to Provide Professional Services to: | Spring Mountain Vineyard Inc., a Delaware corporation, Debtor and Debtor in Possession |
| 3. Date of Retention: | September 29, 2022 |
| 4. Period For Which Compensation And Reimbursement Are Sought: | March 1, 2023 through March 31, 2023<br><br>Exhibit A contains the time and cost detail supporting this Fee Statement. |
| 5. Amount of Compensation Sought As Actual, Reasonable, And Necessary: | $85,824.00 (80% of $107,280.00) |
| 6. Amount of Expense Reimbursement Sought As Actual, Reasonable, And Necessary: | $619.23 |
| 7. Total Amount of Compensation And Expense Reimbursement Sought: | $86,443.23 |

DETAILED DOCUMENTATION SUPPORTING THE PROFESSIONAL FEES EARNED AND THE EXPENSES INCURRED DURING THIS REPORTING PERIOD ARE ATTACHED AS <u>EXHIBIT 1</u> AND WILL BE SERVED ON: THE DEBTOR, MGG CALIFORNIA LLC, THE OFFICE OF THE UNITED STATES TRUSTEE, COUNSEL TO THE DEBTOR'S SECURED CREDITORS, AND ALL PARTIES WHO HAVE FILED REQUESTS FOR NOTICE IN THIS BANKRUPTCY CASE (COLLECTIVELY, THE "<u>RECIPIENTS</u>").  COMPENSATION AND EXPENSES WILL BE WITHDRAWN FROM THE DEBTOR'S TRUST ACCOUNT IN THE AMOUNT STATED IN ITEM 7 ABOVE UNLESS A WRITTEN OBJECTION IS FILED WITH THE CLERK OF THE COURT AND SERVED ON THE PROFESSIONAL ABOVE AND ON ALL RECIPIENTS <u>**WITHIN 15 DAYS**</u> FROM THE DATE OF SERVICE OF THIS MONTHLY STATEMENT.

Items 1-7 above are a true and correct statement of fee compensation earned and expenses incurred during this reporting period.

Dated:     April 6, 2023

Type Name of Professional:

Signature of Professional:

 Jigsaw Advisors LLC_____

By: */s/ William R. Brinkman*_____

Respectfully submitted,

Greenspoon Marder LLP,
A Florida limited liability partnership

 */s/ Victor A. Sahn*_____
Victor A. Sahn

# EXHIBIT A

Jigsaw Advisors Time and Expense Detail



Invoice submitted to:

Spring Mountain Vineyard

2805 Spring Mountain Rd
St Helena, CA 94574

3581 Mt. Diablo Blvd.
Suite 215
Lafayette, CA 94549

April 6, 2023

Invoice Number: 22SMV-DIP-6

**Professional Services Rendered for the Period:**        **March 1, 2023**        -        **March 31, 2023**

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | _Asset Analysis & Recovery_ | | | |
| 3/1/2023 | Peter Ekman | Prepared report for CRO K.Krakora and BotW (P.DeLuca) re list of SMV's wines based on volume available to sell to a confidential buyer; created list to taste, review and evaluate. | 0.50 | $275.00 |
| 3/2/2023 | Peter Ekman | Responded to emails and questions from appraiser (M.Jordan, Comerica) for the SMV real estate assets and properties. | 0.20 | $110.00 |
| 3/3/2023 | Peter Ekman | Prepared the reconciliation needed re comparing the various SMV real estate asset appraisals, analysing the differences and reconciling with ops team members. | 1.10 | $605.00 |
| | Peter Ekman | Reviewed and responded to questions from V.Sahn, CRO, K.Krakora re issues and timing of Comerica's spring Mountain real estate asset appraisal. | 0.10 | $55.00 |
| | Peter Ekman | Telephone conference with CRO, K.Krakora re SMV's real estate asset appraisals. | 0.20 | $110.00 |
| | Peter Ekman | Telephone conference with J.Safra and management re status of appraisals (Comerica and DB). | 0.30 | $165.00 |
| | Peter Ekman | Developed and prepared a draft accounting report re wine samples used for buyer tastings for accurate invneotry accounting processes.  Updated inventory detail. | 1.40 | $770.00 |
| 3/5/2023 | Peter Ekman | Emailed P.DeLuca (BotW) re SMV asset appraisal issue re Comerica. | 0.20 | $110.00 |
| 3/6/2023 | Peter Ekman | Responded to emails from V.Sahn, BotW, re status, issues, and the delay re SMV real estate asset appraisal. | 0.10 | $55.00 |
| | Peter Ekman | Telephone conference with CRO, K.Krakora, re SMV's latest real estate appraisals (plus KERP issues). | 0.30 | $165.00 |
| | Peter Ekman | Zoom meeting with P.DeLuca, V.Sahn, G.Fatzinger, K.Krakora re appraisal issues and open items, addressing questions, analysis and agreeing on next steps. | 0.50 | $275.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 3/6/2023 | Peter Ekman | Prepared detailed analysis re SMVs different vineyard appraisals, analysis of differences for BotW, V.Sahn, K.Krakora. Highlighted key valuation assumption differences and issues to be reconciled. Follow up with ops and accounting teams. | 1.10 | $605.00 |
| | Peter Ekman | Reviewed Comerica's appraisal re SMV valuation of parts of the property (excl. inventories) | 1.30 | $715.00 |
| 3/7/2023 | Peter Ekman | Responded to emails from management, J.Safra, J.Vann etc re the new appraisal of SMV assets, and provided detail and follow up. | 0.20 | $110.00 |
| | Peter Ekman | Analyzed the real estate asset appraisal by M.Jordan, Comerica, and determed CapEx needed for Spring Mountain buildings and estimated future values of these buildings. Prepared detailed valuation summaries. | 1.40 | $770.00 |
| | Peter Ekman | Responded to emails from B.Anderson, Winemaker, re offers from neighbor winery to buy SMV's bulk wine. | 0.20 | $110.00 |
| 3/8/2023 | Peter Ekman | Prepare the analysis and reconciliation for debtor's counsel re SMV's two real estate appraisals. | 0.20 | $110.00 |
| 3/9/2023 | Peter Ekman | Responded to email from T.Angelo, BNPP, re questions, responses and support analysis needed for the appraiser. | 0.20 | $110.00 |
| | Peter Ekman | Responded to and emailed P.DeLuca, T.Angelo, K.Krakora re feedback to the latest SMV asset appraisal by Comerica and requests for additional information and clarification. | 0.20 | $110.00 |
| | Peter Ekman | Telephone conference with CRO, K.Krakora, re feedback to Comerica's SMV real estate appraisal. | 0.30 | $165.00 |
| | Peter Ekman | Emailed follow up questions and requested clarifications from C.Thomson, Comerica, re asset appraisal. | 0.30 | $165.00 |
| | Peter Ekman | Researched and analyzed construction cost for winery caves in Napa Valley for compariative purposes re Comerica's SMV cave appraisal. Updated internal analysis and follow up questions. | 0.70 | $385.00 |
| | Peter Ekman | Telephone conference with CEO at large internet wine retailer re bidding on the SMV bottled inventory. As requested by P.DeLuca, BotW / BNPP. | 0.80 | $440.00 |
| | Peter Ekman | Prepared a comprehensive, draft response to C.Thomson re the SMV asset appraisal requesting clarifications and answers to key questions and underlying assumptions. | 1.50 | $825.00 |
| 3/11/2023 | Peter Ekman | Responded to emails from C.Thomson, Comerica re M.Jordan's SMV asset appraisal. | 0.30 | $165.00 |
| 3/14/2023 | Peter Ekman | Responded to email from winemaker B.Anderson re offer received re selliong SMV's bulkwine. | 0.20 | $110.00 |
| | Peter Ekman | Analyzed, reviewed the response from the Comerica appraiser, M.Jordan, re questions open items sent re recent SMV asset appraisal. | 0.40 | $220.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 3/14/2023 | Peter Ekman | Email to P.DeLuca, K.Krakora, V.Sahn re the response to appraiser of the SMV assets incl. feedback, comments and concerns with appraiser's assumptios and responses. | 0.40 | $220.00 |
| 3/15/2023 | Peter Ekman | Researched and analyzed Napa Valley's property taxes re impact on financial statements post transaction. | 0.20 | $110.00 |
| 3/17/2023 | Peter Ekman | Reviewed and analyzed documents from V.Sahn re SMV insurance payments received from the Glass Fire and the insurance litigation details, and provided back up and support detail. | 0.30 | $165.00 |
| | Peter Ekman | Emailed S.Soares, B.Garrison re SOP's, guidelines, training etc needed for the SMV organization and team to properly keep track of invnetory assets, and reporting inventory movements. | 0.30 | $165.00 |
| 3/22/2023 | Peter Ekman | Prepared preliminary action plan re reducing or eliminating excess inventory, addressing weak cash collateral (inventoory assets) for creditors | 0.80 | $440.00 |
| 3/23/2023 | Peter Ekman | Analyzed inventory report and researched large changes in inventory balances re reporting from AWG (S.Soares)utilized for collateral reporting purposes. | 0.60 | $330.00 |
| 3/25/2023 | Peter Ekman | Reviewed and analyzed V.Sahn's summary re the outcome for the SMV March 24 auction, his recommended next step etc. Follow up with ops team to update them. | 0.40 | $220.00 |
| 3/28/2023 | Peter Ekman | Telephone conference with W.Brinkman re SMV inventory valuation issues, channels to sell SMV's excess bottled inventory, and general operating issues. | 0.40 | $220.00 |
| | Peter Ekman | Prepared policies, procedures re SMV's monthly physical inventory (bottled and bulk wine) counts to accurately close the accounting books.  Follow up with team. | 0.50 | $275.00 |
| | Peter Ekman | Meeting with CEO and his executive team of large wine internet eCommerce/reail company re their interest in acquiring SMV's excess inventory. | 1.20 | $660.00 |
| | William R Brinkman | Telephone conference with P. Ekman re: inventory issues and valuation questions related to bottled inventory [NO CHARGE]. | 0.40 | NO CHARGE |
| 3/30/2023 | Peter Ekman | Emailed AWG team and SMV (D.Whelan, K.Baker, B.Anderson) re the process, timeing, expectations, and responsibilities for SMV's monthly inventory counts of bottled wine. | 0.30 | $165.00 |
| | Peter Ekman | Prepared bottled inventory reports and analysis to use as part of negotiating insurance premiums for SMV's bottled inventory. | 1.20 | $660.00 |
| | SUBTOTAL: | | 21.20 | $11,440.00 |

**Business Analysis**

| | | | | |
|------|------|-------------|-------|--------|
| 3/27/2023 | Peter Ekman | Responded to emails from SMV Mgr's, K.Krakora re DTC and wine-club shipping solutions, permits. | 0.20 | $110.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 3/27/2023 | Peter Ekman | Telephone conference with W.Brinkman re SMV Boards response to Creditors credit bid and next steps. | 0.30 | $165.00 |
| | Peter Ekman | Analyzed debtor's proposal to extend the period of marketing the SMV assets via the retained bankers, and responded to documents V.Sahn and K.Krakora re issues and costs. | 0.50 | $275.00 |
| | SUBTOTAL: | | 1.00 | $550.00 |

**Business Operations**

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 3/3/2023 | Peter Ekman | Emailed A.Agarwal re IT issues for SMV and issues related to software accounts. | 0.20 | $110.00 |
| 3/8/2023 | Peter Ekman | Researched processes and actions re removing Brettanomyces in wine for SMV, including SMV's cave issues. Analzyed options form an opertation standpoint. | 0.90 | $495.00 |
| 3/14/2023 | Peter Ekman | Analyzed options for the winery re changing date for the April and go-forward wine club shipments deal with potential title issues re wine shipments if new owner takes control of SMV. | 0.60 | $330.00 |
| 3/15/2023 | Peter Ekman | Responded to SMV's wine club mgr, Hector, re potential changing of the timing of the April wine club. Analyzed impact. | 0.20 | $110.00 |
| | Peter Ekman | Telephone conference with A.Gern, MGG, K.Krakora re shipping wine clubs (MGG collateral) earlier not to interfere with the sale process. | 0.20 | $110.00 |
| | Peter Ekman | Email to S.Soares re research to find a new payroll software for SMV going forward. | 0.20 | $110.00 |
| 3/16/2023 | Peter Ekman | Telephone conference with CRO, K.Krakora re SMV current state of operations, operation priorities, Mgmt Team, sale process, creditor issues. | 0.80 | $440.00 |
| 3/17/2023 | Peter Ekman | Reviewed and analyzed documentation re SMV's need to install a new payroll software system and related processes, implementation. Provided feedback and direction. | 0.20 | $110.00 |
| | Peter Ekman | Responded to email from S.Soares, AWG, re trying to negotiate lower credit card fees from SMV's credit card processing services. | 0.20 | $110.00 |
| 3/18/2023 | Peter Ekman | Reviewed emails and documents from J.Vann re insurance filings and claims. | 0.30 | $165.00 |
| 3/20/2023 | Peter Ekman | Telephone conference with CRO, K.Krakora re creditor issues, land use lawyers questions and issues, winery operation projects, insurance. | 0.30 | $165.00 |
| | Peter Ekman | Email to W.Brinkman re operating issues. | 0.20 | $110.00 |
| | Peter Ekman | Meeting with E.Delaney, Wineshipping, and his team re logistics services for SMV. | 1.50 | $825.00 |
| 3/22/2023 | Peter Ekman | Telephone conference with D.Whelan re production/bottling of large bottle formats for the upcoming bottling of the next vintage. | 0.20 | $110.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 3/23/2023 | Peter Ekman | Telephone conference with D.Leon, SMV's compliance consultant, re procedures to secure approval of permit applications and general compliance issues. | 0.20 | $110.00 |
| | Peter Ekman | Emailed D.Leon, SMV compliance consultant, re needs to improve label compliance applications, reporting, planning. | 0.20 | $110.00 |
| | Peter Ekman | Meeting with Hector, SMV wine club manager, re shipping issues and solutions, permits, licenses and forecasting processes. | 0.50 | $275.00 |
| 3/24/2023 | Peter Ekman | Responded to list of critical tasks and projects from B.Garrison, S.Soares AWG re SMV's accounting organization, processes, policies, negotiations.  Provided detailed updates and feedback. | 0.60 | $330.00 |
| 3/25/2023 | Peter Ekman | Emails and texts with SMV's DTC team and K.Baker re winery weekend visitations, appointments, special guest issues. | 0.40 | $220.00 |
| 3/27/2023 | Peter Ekman | Responded to emails from BotW, T.Angelo, re questions, issues and status of the sale process and related matters impacting operations and costs. | 0.30 | $165.00 |
| | Peter Ekman | Drafted detailed action plan for AP & AR accounting re post SMV sale. | 1.10 | $605.00 |
| 3/28/2023 | Peter Ekman | Responded to emails and requests from compliance counsel and SMV's club manager re permits needed for new and old SMV wines in order to ship products to customers. | 0.30 | $165.00 |
| | Peter Ekman | Telephone conference with CRO, K.Krakora, re SMV's DTC and wine club situation, permits, and the status of the aftermath of the SMV Sale Auction and next steps. | 0.30 | $165.00 |
| | Peter Ekman | Zoom meeting with compliance consultant D.Leon, SMV Club Mgr Hector, K.Krakora, re SMV wine labels compliance/permits isues and the ongoing process to get permits filed. | 0.90 | $495.00 |
| | Peter Ekman | Responded to emails from SMV's compliance consultant, D.Leon re status of SMV COLA's (label permits) and recommended actions. | 0.30 | $165.00 |
| | Peter Ekman | Emails to R.Rosenbrand re status of SMV's Track 2 application with the Napa County. | 0.20 | $110.00 |
| 3/29/2023 | Peter Ekman | Responded to B.Anderson, Hector inquiries re permits, COLA's etc to be urgently filed by the winery. | 0.20 | $110.00 |
| | Peter Ekman | Responded to requests and recommendations from S.Soares, M.Seavoy, K.Krakora re new payroll system, incl. 401k for SMV. | 0.30 | $165.00 |
| 3/30/2023 | Peter Ekman | Responded to emails from D.Leon re SMV's internal authorizations to manage the ship-compliant account for the DTC and wine club logistics and fulfillment. | 0.20 | $110.00 |
| | Peter Ekman | Responded to emails from M.Seavoy re insurance negotiations for SMV's bottled inventory. | 0.30 | $165.00 |
| | SUBTOTAL: | | 12.30 | $6,765.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | Creditor Meetings & Communicat | | |
| 3/6/2023 | Peter Ekman | Telephone conference with creditor A.Gern, MGG, K.Krakora re cash flow forecast, sale process, accounts payable, funding requirements for operations. | 0.40 | $220.00 |
| 3/7/2023 | Peter Ekman | Responded to email from MGG, A.Gern, MGG re business plan issues. | 0.20 | $110.00 |
| 3/8/2023 | Peter Ekman | Telephone conference with MGG, P.Flynn re SMV operating issues and updates to the business plan. | 0.30 | $165.00 |
| 3/10/2023 | Peter Ekman | Zoom meeting with Gordian Group, P.Kaufman, D.Herman, R.Rupe, K.Krakora, P.DeLuca, N.Pierce, A.Agarwal, V.Sahn re weekly update on the SMV Chapter 11 Sale Process, next steps and action items. | 0.60 | $330.00 |
| 3/11/2023 | Peter Ekman | Responded to emails from A.Gern, MGG, re buyer meetings, ops issues, agenda and plan. | 0.30 | $165.00 |
| 3/13/2023 | Peter Ekman | Telephone conference with A.Gern, MGG, and CRO K.Krakora re weekly update on cash-flow forecast, DIP financing, use of cash collateral. | 0.40 | $220.00 |
| 3/15/2023 | Peter Ekman | Telephone conference with creditor MGG, A.Gern, K.Krakora re process and cost for drilling for new water wells on the SMV property. | 0.20 | $110.00 |
| 3/16/2023 | Peter Ekman | Responded to email from CRO, K.Krakora re planning and prep for upcoming zoom meeting with creditor team (MGG). | 0.10 | $55.00 |
| | Peter Ekman | Prepared financial collateral material for zoom call with a creditor. | 0.60 | $330.00 |
| | Peter Ekman | Prepared presentation material pre zoom call re zoom meeting with creditor, creditor's advisors, and K.Krakora (CRO). | 0.60 | $330.00 |
| | Peter Ekman | Zoom meeting with MGG, P.Flynn, A.Gern, P.Kaufman, B.Rupe, D.Herman, K.Krakora re data room material, the business plan, data room financial forecasts. | 1.80 | $990.00 |
| 3/17/2023 | Peter Ekman | Zoom meeting with Gordian Group, D.Herman, R.Rupe, N.Price, K.Krakora, P.DeLuca, G.Fetzinger re weekly update to creditor advisors on the SMV sale process, status, operating issues. | 0.50 | $275.00 |
| 3/20/2023 | Peter Ekman | Zoom meeting with A.Gern, MGG, re weekly updates on funding, collateral, inventory, projects. | 0.30 | $165.00 |
| | Peter Ekman | Prepared and emailed reports and material to creditors. | 0.40 | $220.00 |
| | Peter Ekman | Prepared material, reports for creditors re SMV. | 1.20 | $660.00 |
| 3/24/2023 | Peter Ekman | Meeting with creditor, MGG, P.Flynn, A.Gern and creditor counsel (Proskauer LLP), BotW team to prepare for the the SMV sale auction. | 0.80 | $440.00 |
| | Peter Ekman | Meeting with P.DeLuca, G.Fatzinger, V.Sahn re preparations for pre-auction meeting with creditor, MGG.  Followed up specific action items and prepared materials. | 1.10 | $605.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 3/25/2023 | Peter Ekman | Telephone conference with W.Brinkman re secured creditor issues, auction, and discussed next steps and the upcoming post-auction process from an operating standpoint. | 0.50 | $275.00 |
| 3/27/2023 | Peter Ekman | Telephone conference with CRO, K.Krakora re SMV board issues and activities re auction/bid process in the SMV auction. Follow up with ops team. | 0.30 | $165.00 |
| 3/28/2023 | Peter Ekman | Reviewed and analyzed multiple email communications and inquiries from counsel of ownership, creditors and debtor re the conclusion of the auction and the next steps. Responded as required. | 0.50 | $275.00 |
| 3/31/2023 | Peter Ekman | Reviewed emails and documents from V.Sahn re MGG's position and requests re the SMV sale process, auction outcome and next steps. | 0.30 | $165.00 |
|  | Peter Ekman | Responded to questions from A.Gern, MGG, re intellectual property, brands, and other asset issues. | 0.40 | $220.00 |
|  | SUBTOTAL: |  | 11.80 | $6,490.00 |

### Hearing Prep - Ops Support

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 3/1/2023 | Peter Ekman | Zoom court hearing / meeting with V.Sahn, K.Krakora, Judge Novak, J.Marvill, M.Prough re insurance claim isues, status and next steps. | 1.00 | $550.00 |
|  | Peter Ekman | Court Hearing (Zoom) with CRO K.Krakora, V.Sahn, Judge Novack, S.Burnell, J.Marwill, US Trustee E.Rofael re Mrdeposition and KERP application issues. | 1.50 | $825.00 |
| 3/22/2023 | Peter Ekman | Reviewed and analyzed Judge Novac's decision re not approving the KERP for certain employees at SMV, and updated team members as appropriate. Follow up with K.Krakora. | 0.40 | $220.00 |
| 3/31/2023 | Peter Ekman | Telephone conference with CRO, K.Krakora, re support documents for filings with the court. | 0.30 | $165.00 |
|  | Peter Ekman | Zoom meeting with V.Sahn, K.Krakora, P.DeLuca, G.Fetzinger re status of the sale process, negotiations and the preparation of support docs for the upcoming filings needed to be done with the court. | 0.50 | $275.00 |
|  | SUBTOTAL: |  | 3.70 | $2,035.00 |

### Operations Administration

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 3/2/2023 | Peter Ekman | Telephone conference with P.DeLuca BotW, re admin issues and planning, the sale process, admin around the transition from BNPP to Bank of Montreal issues. | 0.50 | $275.00 |
| 3/3/2023 | Peter Ekman | Telephone conference with CRO, K.Krakora re accounting, accounts payable, mgr's expense reports, internal accounting processes. | 0.50 | $275.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 3/9/2023 | Peter Ekman | Reviewed and responded to SMV's report from AWG and K.Krakora re aged receivables and how to collect what is owed. | 0.20 | $110.00 |
| | Peter Ekman | Off-site meeting with J.Cristaldi, the sommelier writer for the Decanter Magazine re upcoming projects, opportunities, and support for SMV. | 1.90 | $1,045.00 |
| 3/14/2023 | William R Brinkman | Telephone conference with P. Ekman re: reporting issues for SMV, and issues with Jigsaw invoicing [NO CHARGE]. | 0.50 | NO CHARGE |
| 3/21/2023 | William R Brinkman | Analyzed and reviewed final first fee application detail and summary reports. Reviewed time entries and finalized reports [NO CHARGE]. | 1.40 | NO CHARGE |
| | Yan Tomimoto | Prepared February fee application reports, time detail, and invoices for fee application for Jigsaw. | 0.80 | $180.00 |
| | Yan Tomimoto | Analyzed final fee application detail, updated reports, and created final exhibits. | 1.10 | $247.50 |
| | Yan Tomimoto | Prepared updated final exhibits for first interim fee application. Analyzed total time for all months (Oct - Feb). | 1.90 | $427.50 |
| 3/22/2023 | Peter Ekman | Email to B.Brinkman re SMV Bankruptcy reporting requirements. | 0.20 | $110.00 |
| 3/31/2023 | Peter Ekman | Final review of Jigsaw Fee application for court approval. | 0.20 | $110.00 |
| | Peter Ekman | Reviewed and analyzed Jigsaw's Fee Application document and provided comments to Brinkman. | 0.60 | $330.00 |
| | William R Brinkman | Analyzed and reviewed Brinkman draft declaration re: Jigsaw fee app. Updated and provided signature page [NO CHARGE]. | 0.20 | NO CHARGE |
| | William R Brinkman | Created export of timeslips detail in excel per suggestion of counsel. Reviewed and agreed time detail to final fee app schedules [NO CHARGE]. | 0.40 | NO CHARGE |
| | William R Brinkman | Responded to numerous emails, phone calls, and inquiries from Greespoon firm (S Burnell, V Sahn) and K Krakoria re: fee application issues. Updated and finalized reports and support documents [NO CHARGE]. | 1.50 | NO CHARGE |
| | SUBTOTAL: | | 11.90 | $3,110.00 |

Operations Data Analysis

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 3/1/2023 | Peter Ekman | Telephone conference with B.Garrison, AWG, re SMV's 2022 actual farming costs per parcel, bulkwine costs, farming cost per acre and cost per tons of grapes. | 0.70 | $385.00 |
| 3/7/2023 | Peter Ekman | Researched operations issues and requirements re the upcoming auction process for selling SMV. | 0.50 | $275.00 |
| 3/9/2023 | Peter Ekman | Telephone conference with CRO, K.Krakora re SMV's DTC request to add additional fulfillment services for club shipments. | 0.30 | $165.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 3/13/2023 | Peter Ekman | Prepared inventory reconciliation report for M.Seavoy re explanations why bottled inventory decreased substantially in 2022. | 0.70 | $385.00 |
| | Peter Ekman | Prepared updated G&A financials presentation material re SMV's business plan for confidential buyers. | 1.50 | $825.00 |
| 3/14/2023 | Peter Ekman | Researched shipping services re SMV's direct to consumer sales, wine clubs. | 0.30 | $165.00 |
| 3/15/2023 | Peter Ekman | Researched and analyzed SMV's title reports for each of the nine different parcels. Provided detailed summaries to counsel and team. | 0.40 | $220.00 |
| 3/16/2023 | Peter Ekman | Responded to email fr V.Sahn re SMV wells and future drilling needs. | 0.10 | $55.00 |
| 3/28/2023 | Peter Ekman | Prepared financial models re SMV scenario planning for vineyard development and cash needs. | 0.90 | $495.00 |
| 3/29/2023 | Peter Ekman | Responded to emails and requests from B.Garrison, AWG, B.Anderson (Winemaker) re winemaking software, how to track cost in the winery. | 0.30 | $165.00 |
| | SUBTOTAL: | | 5.70 | $3,135.00 |

Operations Financial Analysis

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 3/7/2023 | Peter Ekman | Responded to emails with forecasts from K.Baker re SMV's DTC revenue in the month of March. | 0.20 | $110.00 |
| 3/13/2023 | Peter Ekman | Email to D.Whelan, VP Sales re April wine club shipment. Timing, logistics, change of title of the wine. This club shipment timing impacted by change in ownership. | 0.50 | $275.00 |
| 3/14/2023 | Peter Ekman | Telephone conference with J.Vann, J.Safra and team re SMV's cash flow through end of May, 2023. | 0.40 | $220.00 |
| | Peter Ekman | Researched credit card services re SMV's direct to consumer services, tasting room transactions and trends analysis. | 1.20 | $660.00 |
| 3/15/2023 | Peter Ekman | Meeting with M.Seavoy, D.Yannias, K.Krakora re alternative shipper and fulfillment services for SMV's wine club shipments and trends analysis. | 0.50 | $275.00 |
| | Peter Ekman | Analyzed and reviewed online customer acquisition programs re SMV's DTC growth plan and trends. | 1.20 | $660.00 |
| | Peter Ekman | Prepared and analyzed the SMV visitor center visitation re current and future visitors relative to sales and marketing investments and cash needs. | 1.30 | $715.00 |
| 3/19/2023 | Peter Ekman | Responded to emails from D.Yannias and K.Krakora re information in the data room and requests for clarification (actual v. forecast). | 0.40 | $220.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | SUBTOTAL: | | 5.70 | $3,135.00 |
| | Operations Reporting | | | |
| 3/1/2023 | Peter Ekman | Responded to and emails back and forth to/from B.Anderson, SMV Winemaker, re cost accounting and Vintrace bulk wine software to accurately determine cost of wine from Vintage 2022. | 0.50 | $275.00 |
| 3/2/2023 | Peter Ekman | Emailed S.Soares re Dec 31, 2022 final inventory analysis and reporting. | 0.30 | $165.00 |
| | Peter Ekman | Emailed questions and recommendations, responded to feedback to/from B.Garrison, B.Anderson re SMV's ability to accurately track lots of wine and the associated cost, reporting. | 0.40 | $220.00 |
| 3/3/2023 | Peter Ekman | Responded to email from B.Garrison re farming cost analysis report for 2022. | 0.20 | $110.00 |
| | Peter Ekman | Prepared report for M.Savoy re SMV year-end inventory and updated all reports. | 0.50 | $275.00 |
| 3/6/2023 | Peter Ekman | Telephone conference with CRO, K.Krakora re permits, data room info, wine club shipments, wholesale reporting | 0.40 | $220.00 |
| | Peter Ekman | Responded to inquiries and action items re SMV's process of finding a new payroll software, and overall systems issues. | 0.20 | $110.00 |
| 3/7/2023 | Peter Ekman | Reviewed and analyzed reports from N.Poteet, AWG re SMV cash, accounts payable, and responded to operating issues. | 0.20 | $110.00 |
| 3/8/2023 | Peter Ekman | Emailed latest, accurate bottled inventory report to D.Whelan re upcoming sales meetings with international accounts, and reconciled report deltas. | 0.30 | $165.00 |
| | Peter Ekman | Reviewed and analyzed reports re SMV's daily sales by revenue channel. | 0.40 | $220.00 |
| 3/9/2023 | Peter Ekman | Email to AWG, B.Garrison, S.Soares re draft SMV financial statements for 2022. | 0.20 | $110.00 |
| 3/13/2023 | Peter Ekman | Prepared report for the accounting department re all sample bottles used in the tastings with presumptive SMV buyers for the Dec 22 - Mar 23 period. | 0.50 | $275.00 |
| | Peter Ekman | Reviewed and analyzed the 2022 SMV actual bottling report from B.Anderson, Winemaker re year-end inventory reconciliation. | 0.50 | $275.00 |
| 3/14/2023 | Peter Ekman | Telephone conference with D.Yannias, K.Krakora re SMV direct to consumer business and compliance reporting. | 0.30 | $165.00 |
| | Peter Ekman | Prepared reports and analysis re SMV invoicing. | 0.50 | $275.00 |
| | Peter Ekman | Telephone conference with W.Brinkman re general reporting procedures and issues, processes, SMV invoicing. | 0.50 | $275.00 |
| 3/15/2023 | Peter Ekman | Email to S.Soares re SMV's February inventory report. | 0.10 | $55.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 3/16/2023 | Peter Ekman | Telephone conference with W.Brinkman re bankruptcy reporting issues. | 0.40 | $220.00 |
| | William R Brinkman | Telephone conference with P. Ekman re: reporting issues in Chapter 11 [NO CHARGE]. | 0.40 | NO CHARGE |
| 3/17/2023 | Peter Ekman | Reviewed and responded to report from SMV accounting re SMV's daily sales year to date. | 0.20 | $110.00 |
| | Peter Ekman | Reviewed and analyzed water-rights agreement, reports re SMV's contract for water with the City of St. Helena, Napa Valley. | 0.30 | $165.00 |
| | Peter Ekman | Reviewed and analyzed Dec 31, 2022 report re list of SMV assets for the balance sheets and the data room reporting. | 0.30 | $165.00 |
| 3/21/2023 | Peter Ekman | Prepared bulk wine updates re the SMV MOR reporting. | 0.30 | $165.00 |
| | Peter Ekman | Telephone conference with SMV Mgmt, D.Whelan, B.Anderson, K.Krakora, AWG B.Garrison, S.Soares, re SMV's proposed inventory counting procedures, accounting needs, reporting and processes, and overall reporting. | 0.70 | $385.00 |
| 3/23/2023 | Peter Ekman | Responded to email from S.Soares re her proposal for new payroll system and reporting for SMV. | 0.20 | $110.00 |
| | Peter Ekman | Prepared first draft of the report re SMV's wine inventory for February 2023 for MOR reporting and creditors collateral reporting. | 1.30 | $715.00 |
| 3/28/2023 | Peter Ekman | Responded to requests and recommendations by AWG, T.Molini, S.Soares re SMV status and filings of 702 winery reports, TTB Excise Tax. | 0.30 | $165.00 |
| 3/30/2023 | Peter Ekman | Prepared questions and emails to W.Brinkman re SMV reporting issues. | 0.10 | $55.00 |
| | Peter Ekman | Responded to emails from SMV's DTC team and D.Leon re upcoming SMV wine-club shipments, wine club reporting and compliance checks for all wines to be shipped and reporting issues. | 0.30 | $165.00 |
| | SUBTOTAL: | | 10.80 | $5,720.00 |
| | Ops - Travel | | | |
| 3/14/2023 | Peter Ekman | Travel time to client in St. Helena, Napa Valley from San Rafael re meeting with confidential buyers, Client Mgmt (billed at 50% rate). | 1.60 | $440.00 |
| | Peter Ekman | Travel time to San Rafael from Client in St. Helena, Napa Valley re meeting with client mgmt team and confidential buyers (billed at 50% rate). | 1.70 | $467.50 |
| 3/20/2023 | Peter Ekman | Travel time to Sonoma Square for meeting with potential logistics service provider for SMV (billed at 50% rate). | 0.80 | $220.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 3/20/2023 | Peter Ekman | Travel time to home from Sonoma after meeting with potential logistics partner for SMV (billed at 50% rate). | 0.80 | $220.00 |
| 3/22/2023 | Peter Ekman | Travel time to San Rafael (home) from Spring Mountain Winery in St. Helena (billed at 50% rate). | 1.60 | $440.00 |
| | Peter Ekman | Travel time to Spring Mountain, St. Helena for SMV Management meeting (billed at 50% rate). | 1.70 | $467.50 |
| 3/23/2023 | Peter Ekman | Travel time to home in san Rafael from client, Spring Mountain Vineyard in St. Helena, Napa (billed at 50% rate). | 1.60 | $440.00 |
| | Peter Ekman | Travel time to Spring Mountain from San Rafael re meeting with SMV's management team and bankers for the sale process (billed at 50% rate). | 1.80 | $495.00 |
| 3/24/2023 | Peter Ekman | Travel time to client in St. Helana, Napa, Spring Mountain Vineyard, re meeting with P.DeLuca, V.Sahn, K.Krakora re preparations for today's sale auction (billed at 50% rate). | 1.60 | $440.00 |
| | Peter Ekman | Travel time to home in San Rafael after meeting with client, P.DeLuca, K.Krakora, MGG, V.Sahn, and the bankers in Napa Valley (billed at 50% rate). | 1.70 | $467.50 |
| 3/28/2023 | Peter Ekman | Travel time to Client (Spring Mountain Vineyard) in St. Helena, Napa from San Rafael (billed at 50% rate). | 1.60 | $440.00 |
| | Peter Ekman | Travel time to home in San Rafael from Client, Spring Mountain, in St. Helena, Napa  (billed at 50% rate). | 1.70 | $467.50 |
| 3/29/2023 | Peter Ekman | Travel time to the client, Spring Mountain in St. Helena, Napa from home in San Rafael (billed at 50% rate). | 1.70 | $467.50 |
| | Peter Ekman | Travel time to home in San Rafael from Client in St. Helena, Napa (Spring Mountain) (billed at 50% rate). | 1.70 | $467.50 |
| 3/31/2023 | Peter Ekman | Travel time to home in San Rafael from clients, SMV, in St. Helena, Napa after meeting with bidders on the property and the SMV Mgmt team (billed at 50% rate). | 1.60 | $440.00 |
| | Peter Ekman | Travel time to client, SMV in St. Helena, Napa from home in San Rafael to meet with bidders on the property (billed at 50% rate). | 1.80 | $495.00 |
| | SUBTOTAL: | | 25.00 | $6,875.00 |

Ops Business Plan Development

| | | | | |
|------|------|-------------|-------|--------|
| 3/1/2023 | Peter Ekman | Reviewed and analyzed detailed reports from B.Garrison, AWG re SMV's 2022 total cost of farming all the vineyards, cost of erosion control, cost of removing burned forest, grounds maintenance. | 1.20 | $660.00 |
| 3/2/2023 | Peter Ekman | Analyzed and prepared strategy for SMV's future events operations to build the direct to consumer revenue. | 1.20 | $660.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 3/2/2023 | Peter Ekman | Prepared tactics, presentation material and analysis re SMV building a website to improve sales and relevant traffic to the winery. | 1.20 | $660.00 |
| | Peter Ekman | Prepared detailed planning and tactics re development of SMV vineyard specific websites for promotion and sales of SMV grapes. | 1.20 | $660.00 |
| 3/6/2023 | Peter Ekman | Drafted Marketing & Sales payroll expenses re SMV's 10 year financial forecast | 1.20 | $660.00 |
| | Peter Ekman | Prepared DRAFT General and Administration financial forecast re SMV's 10 year financial plan. | 1.60 | $880.00 |
| | Peter Ekman | Email to M.Koschitsky re SMV's vineyards, yield potential, farming issues. | 0.30 | $165.00 |
| 3/7/2023 | Peter Ekman | Drafted updates to grape revenue forecast re SMV's LT financial plan. | 0.90 | $495.00 |
| | Peter Ekman | Prepared updated wholesale revenue forecast re SMV's L-T financial plan | 1.10 | $605.00 |
| | Peter Ekman | Researched and prepared presentation materials for confidential buyers re vineyard investment, forecasted value appreciations 2023-2032. | 1.40 | $770.00 |
| | Peter Ekman | Prepared Capital Expenditure budget scenarios re SMV's vineyard development needs. | 1.60 | $880.00 |
| | Peter Ekman | Analyzed and prepared draft detailed financials for confidential SMV buyers re vineyard development plans based on latest vineyard appraisal and forecasts. | 1.70 | $935.00 |
| 3/9/2023 | Peter Ekman | Analyzed, reviewed the preliminary Financial Income Statement re SMV's P&L for 2022 as the foundation to update the L-T financial forecast for SMV. | 1.60 | $880.00 |
| | Peter Ekman | Telephone conference with P.DeLuca re access roads for SMV's LaPerla parcel. | 0.30 | $165.00 |
| 3/10/2023 | Peter Ekman | Analyzed and prepared wholesale sales and marketing expense updates re 2022 draft financial statements for the SMV 10-year forecast. | 0.80 | $440.00 |
| 3/13/2023 | Peter Ekman | Analyzed SMV assets re using names, vineyards and assets into names for future wine portfolio expansion. | 0.70 | $385.00 |
| | Peter Ekman | Prepared draft plans and timelines re restoration of SMV's reservoir, applications, including cost estimates. | 1.10 | $605.00 |
| | Peter Ekman | Prepared plan and costs for IT maintenance and upgrades needed at SMV re wi-fi, equipment, software. | 1.30 | $715.00 |
| 3/14/2023 | Peter Ekman | Analyzed information and requests from V.Sahn re water rights agreement and road access agreement as part of ananlysis to sell SMV parcels separately. Provided detail and feedback. | 0.30 | $165.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 3/14/2023 | Peter Ekman | Drafted updates to the SMV 10-year plan re changes needed in the direct to consumer sales channel, events, wine clubs. | 1.60 | $880.00 |
| 3/15/2023 | Peter Ekman | Prepared completely updated yearly forecast re SMV's LT plan based on the performance in late 2022 and early 2023. | 1.10 | $605.00 |
| | Peter Ekman | Prepared detailed plans and timelines re SMV's future need for renovations of buildings, estate, barn, winery, caves. | 1.50 | $825.00 |
| | Peter Ekman | Prepared and implemented updates re presentation material for all confidential buyers. | 1.50 | $825.00 |
| 3/16/2023 | Peter Ekman | Telephone conference with CRO, K.Krakora, re water rights agreement issues, timing and process. | 0.20 | $110.00 |
| | SUBTOTAL: | | 26.60 | $14,630.00 |

### Ops Personnel Management

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 3/1/2023 | Peter Ekman | Communicated instructions from CRO, K.Krekora, to SMV Managers refraining from sharing info with confidential buyers. | 0.20 | $110.00 |
| 3/2/2023 | Peter Ekman | Responded to emailed questions from B.Garrison re vineyard work related to erosion control and accounting reporting principles | 0.30 | $165.00 |
| | Peter Ekman | Telephone conference with CRO, K.Krakora re personnel issues, SMV Managers questions, KERP, Sale Process, operations. | 0.80 | $440.00 |
| 3/6/2023 | Peter Ekman | Responded to questions from SMV Managers re projects and priorities to support the sale process. | 0.40 | $220.00 |
| | Peter Ekman | Email to B.Anderson, winemaker SMV re details and cost of samples for tasting with presumptive buyers | 0.20 | $110.00 |
| 3/8/2023 | Peter Ekman | Meeting with SMV's management team D.Whelan, K.Baker, R.Rosenbrand, B.Anderson, K.Krakora) re operating and business updates, team and individual priorities, updates on the SMV sale process. | 1.30 | $715.00 |
| 3/10/2023 | Peter Ekman | Meeting with SMV managers re operations issues, agenda and logistics for upcoming SMV visits by confidential buyers. | 0.40 | $220.00 |
| | Peter Ekman | Telephone conference with CRO K.Krakora re SMV's management team, specific projects, priorities and presentations to confidential buyers. | 0.80 | $440.00 |
| 3/13/2023 | Peter Ekman | Prepared agenda, responsibilities and logistics with the SMV managers re confidential buyer visit.  Communicated with managers. | 0.30 | $165.00 |
| | Peter Ekman | Telephone conference with CRO, K.Krakora, re issues, meetings and agenda for upcoming SMV Manager meeting, Wine-Club logistics and planning issues. | 0.30 | $165.00 |
| 3/15/2023 | Peter Ekman | Reviewed and analyzed info requests by K.Krakora re vineyard staffing, farming staffing for spring. | 0.30 | $165.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 3/15/2023 | Peter Ekman | Researched and analyzed compensation levels in the wine industry re SMV's executives and their compensation planning for models. | 0.90 | $495.00 |
| | Peter Ekman | Meeting with CRO, K.Krakora re nearterm key priorities within the SMV management team and priorities for each group. | 1.00 | $550.00 |
| | Peter Ekman | Meeting with SMV managers re updates on the sale process, specific buyer updates, reviewing progress on projects, budgeting matters, and key priorities. | 1.10 | $605.00 |
| 3/16/2023 | Peter Ekman | Responded to T.Angelo, vineyard manager R.Rosenbrand, and ops team re changes in the upcoming confidential buyer visit at SMV winery. | 0.10 | $55.00 |
| 3/20/2023 | Peter Ekman | Emailed SMV Manager re details for upcoming operations meetings, and prepared detailed meeting materials. | 0.30 | $165.00 |
| | Peter Ekman | Responded to emails and questions from SMV managers re the operations, sale process, priorities, projects. | 0.60 | $330.00 |
| 3/22/2023 | Peter Ekman | Telephone conference with CRO, K.Krakora, re preparation for SMV management meeting, KERP update, bonus payments issues for team. | 0.40 | $220.00 |
| | Peter Ekman | Telephone conferences with SMV management and sales team re short-term priorities, upcoming SMV sale process this week. | 0.40 | $220.00 |
| | Peter Ekman | Meeting with SMV's Management Team re weekly follow-ups on priorities, performance, projects, the sale process etc. | 1.00 | $550.00 |
| 3/27/2023 | Peter Ekman | Responded to texts and emails from K.Krakora re updating the SMV management team on the status of the sale process and key follow up items needed from team. | 0.20 | $110.00 |
| 3/28/2023 | Peter Ekman | Emailed to SMV Club Mgr, Hector, and CRO, K.Krakora, re steps and actions needed to establish processes for SMV's future permits and compliance. | 0.30 | $165.00 |
| | Peter Ekman | Prepared SMV managers re winery visits by confidential buyers and key issues to address. | 0.40 | $220.00 |
| 3/29/2023 | Peter Ekman | Prepared plans and material for SMV management team re business plans and financial forecasting issues.  Follow up with key team members. | 0.60 | $330.00 |
| | Peter Ekman | Meeting with SMV's management team at the winery re operating priorities, update on the sale process, projects, priorities going-forward. | 1.10 | $605.00 |
| 3/30/2023 | Peter Ekman | Teams meeting with S.Soares, B.Garrison, re accounting software, upgrades, accounting projects, accounting SOP's, new payroll software, insurances. | 1.40 | $770.00 |
| | Peter Ekman | Responded to emails and requests from T.Angelo re a meeting with all the debtor professionals and key managers. | 0.10 | $55.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 3/31/2023 | Peter Ekman | Meeting with B.Anderson, R.Rosenbrand re preparation for confidential buyer and bidder SMV visit and winery walk-through. | 0.30 | $165.00 |
| | | SUBTOTAL: | 15.50 | $8,525.00 |

### Ops Planning & Forecasting

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 3/3/2023 | Peter Ekman | Telephone conference with J.Safra re DIP Financing and cash flow budgets. | 0.30 | $165.00 |
| 3/6/2023 | Peter Ekman | Email and texts to B.Anderson, Winemaker re SMV actual2022 bottling and forecast for 2023. | 0.20 | $110.00 |
| 3/8/2023 | Peter Ekman | Telephone conference with CRO, K.Krakora re SMV inventory reporting for sales meeting with French Negociants, Sauv Blanc dry goods (bottles), wholesale sales issues. | 0.30 | $165.00 |
| 3/9/2023 | Peter Ekman | Reviewed and analyzed SMV's report re weekly cash flow forecast and use of collateral. | 0.20 | $110.00 |
| 3/14/2023 | Peter Ekman | Telephone conference with W.Brinkam, re SMV's cash flow, use of collateral and cash flow forecasting issues. | 0.20 | $110.00 |
| | Peter Ekman | Telephone conference with CRO, K.Krakora re SMV's March & April cash flow forecast. | 0.30 | $165.00 |
| | Peter Ekman | Prepared a 9-week special report re SMV's operational cash flow Mar 13 - May 21. | 0.70 | $385.00 |
| | Peter Ekman | Researched and prepared digital services solutions for SMV's direct to consumer business, forecasting services and budgets. | 1.40 | $770.00 |
| 3/16/2023 | Peter Ekman | Reviewed and analyzed a report re updated SMV weekly cash flow forecast, use of creditors collateral. | 0.20 | $110.00 |
| 3/20/2023 | Peter Ekman | Responded to email from CRO, K.Krakora re glass purchase for large bottle formats. | 0.10 | $55.00 |
| 3/21/2023 | Peter Ekman | Prepared 1st phase detailed SMV action plan re first 90-180 days of farming and vineyard management. | 1.50 | $825.00 |
| | Peter Ekman | Prepared detailed March & April plans re SMV Direct to Consumer projects pre-sale. | 1.50 | $825.00 |
| 3/22/2023 | Peter Ekman | Reviewed and responded to report re SMV's weekly cash-flow forecast. | 0.20 | $110.00 |
| | Peter Ekman | Prepared framework and process for the development re SMV's short-term strategy, use of assets and cash collateral. | 1.20 | $660.00 |
| 3/23/2023 | Peter Ekman | Reviewed and analyzed reports from S.Soares re SMV accounts payable, cash-flow forecasting. | 0.50 | $275.00 |
| | Peter Ekman | Analyzed updated weekly cash flow report re reporting requirements to creditors re use of cash collateral. | 0.20 | $110.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 3/30/2023 | Peter Ekman | Reviewed weekly SMV reporting re cash flow forecast and use of creditors collateral | 0.20 | $110.00 |
| | | SUBTOTAL: | 9.20 | $5,060.00 |

### Ops Vineyard Management

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 3/1/2023 | Peter Ekman | Reviewed email and responded to email from D.Kindermann re application processes re Track 1 and Track 2 vineyard development. | 0.30 | $165.00 |
| | Peter Ekman | Emailed R.Orlansky, (Abbot & Kindermann) re the required process and professionals needed for SMV to get Track 1 & Track 2 vineyard plantings applications developed, filed and approved. | 0.40 | $220.00 |
| 3/7/2023 | Peter Ekman | Reviewed, analyzed and responded to emails from M.Malone, Hydrogeologist, re water well drilling prospects on SMV's Chevalier Ranch. | 0.40 | $220.00 |
| | Peter Ekman | Telephone conference with CRO K.Krakora re SMV's water situation, drill sites and process to find additional sources. | 0.40 | $220.00 |
| 3/8/2023 | Peter Ekman | Researched and analyzed documents, emails and reports re SMV past drilling for water wells, water sources analysis. | 0.70 | $385.00 |
| 3/10/2023 | Peter Ekman | Telephone conference with B.Anderson, SMV Winemaker re what grape varietals will perform best in what blocks. | 0.60 | $330.00 |
| 3/13/2023 | Peter Ekman | Drafted timelines for applications and development re SMV's all current and future vineyard plantings and re-plantings incl. Track 1 & 2. | 1.80 | $990.00 |
| 3/14/2023 | Peter Ekman | Prepared detailed analysis for BotW/BNPP re SMV's vineyard water situation. Both sources and uses within different scenarios of planting strategies (acres and density of vines). | 1.60 | $880.00 |
| 3/15/2023 | Peter Ekman | Responded to email from D.Kindermann re SMV's pending water rights agreement with the city of St.Helena and the outline of the process to obtain approval from Napa County to drill new wells on the SMV property. | 0.20 | $110.00 |
| 3/16/2023 | Peter Ekman | Responded to info requests from T.Angelo, BNPP re SMV water right agreements. | 0.40 | $220.00 |
| | Peter Ekman | Telephone conference with T.Angelo re vineyard water rights, vineyard access roads for SMV, NDA's for debtor advisors | 0.30 | $165.00 |
| 3/17/2023 | Peter Ekman | Responded (in detail, in an email) to draft budget made by R.Rosenbrand re SMV farming, and vineyard projects April-Sep 2023. | 0.60 | $330.00 |
| 3/20/2023 | Peter Ekman | Responded to emails fr R.Rosenbrand & T.Angelo re future density of vines per acre after replantings. | 0.30 | $165.00 |
| | Peter Ekman | Responded to emails from T.Angelo and R.Rosenbrand re additional locations for water reservoirs on the SMV property. | 0.30 | $165.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 3/21/2023 | Peter Ekman | Reviewed and analyzed info for the data room re SMV's water rights agreement. | 0.20 | $110.00 |
| | Peter Ekman | Telephone conference with P.DeLuca re SMV's water rights and how to manage water from LaPerla to other SMV parcels. | 0.30 | $165.00 |
| | Peter Ekman | Telephone conference with R.Rosenbrand, K.Krakora re spring 2023 farming projects. | 0.30 | $165.00 |
| 3/23/2023 | Peter Ekman | Meeting with R.Rosenbrand, vineyard manager, re vineyard issues and recent vineyard visits by confidential bidders, questions for go-forward plans. | 0.30 | $165.00 |
| | Peter Ekman | Prepared response to letter from P.Arifian, Napa County Planner, re SMV's Track 2 pending vineyard development application. Email to P.Arifian re letter and next steps. Request for meeting. | 0.60 | $330.00 |
| 3/24/2023 | Peter Ekman | Emailed CRO, K.Krakora re Napa County's position on SMV's Track 2 vineyard development application and possible next steps. | 0.30 | $165.00 |
| | Peter Ekman | Responded to documents from R.Rosenbrand re status of Track 2 application, issues with the erosion control consultants, next steps. | 0.50 | $275.00 |
| | Peter Ekman | Telephone conference with R.Rosenbrand re Track 2 and Bartelt Consulting and how to re-start the vineyard development application. | 0.30 | $165.00 |
| | Peter Ekman | Emails w R.Rosenbrant re consultants for Vineyard Erosion Control reports and applications. | 0.30 | $165.00 |
| 3/27/2023 | Peter Ekman | Telephone conference with M.Koshinsky, Melka studios re SMV vineyards, planting scenarios, water scenarios, permits. | 0.50 | $275.00 |
| 3/28/2023 | Peter Ekman | Responded to emails from R.Rosenbrand, SMV Vineyard Mgr re next steps re the Track 2 application with Napa County. | 0.20 | $110.00 |
| 3/29/2023 | Peter Ekman | Responded to email from P.Bartelt re SMV's Track 2 application with Napa County | 0.20 | $110.00 |
| 3/30/2023 | Peter Ekman | Telephone conference with R.Rosenbrand, K.Krakora re spring projects in the Vineyards, manpower needed, forecasting | 0.80 | $440.00 |
| | SUBTOTAL: | | 13.10 | $7,205.00 |

Sell-Side Ops Support

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 3/1/2023 | Peter Ekman | Telephone conference with BotW, A.Agarwal re buyer SMV winery visit. | 0.20 | $110.00 |
| | Peter Ekman | Emails and texts to R.Rosenbrand re tour and visit for confidential buyer visit and tours of the vineyards. | 0.20 | $110.00 |
| | Peter Ekman | Responded to emails and questions re planning and strategies re confidential buyers visiting the SMV winery this week. | 0.30 | $165.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 3/1/2023 | Peter Ekman | Responded to emails from online retailers re purchase of SMV's bottled inventory. | 0.30 | $165.00 |
| | Peter Ekman | Telephone conference with BotW, P.DeLuca re agendas, logistics re confidential buyer of SMV visiting the winery. | 0.30 | $165.00 |
| | Peter Ekman | Responded to emails, calls, texts re upcoming wine tasting and samples for confidential buyer of SMV. Prepared plan for visit. | 0.40 | $220.00 |
| | Peter Ekman | Telephone conference with BotW, P.DeLuca re additional visits by buyers and access to the SMV property, visits, wine tastings, meetings with management team. | 0.40 | $220.00 |
| 3/2/2023 | Peter Ekman | Reviewed and responded to the summary from R.Rosenbrand re confidential buyer visit, questions addressed and next steps clarified. | 0.20 | $110.00 |
| | Peter Ekman | Responded to questions from T.Angelo, P.DeLuca re what info and how to share info with confidential buyers. | 0.30 | $165.00 |
| | Peter Ekman | Emails to and from R.Rosenbrand re requesting updates and info re vineyard tours organized for confidential buyers, and planning with ops and management team for visits. | 0.40 | $220.00 |
| | Peter Ekman | Reviewed and analyzed Letter of Intent from Confidential Buyer re the purchase of Chateau Chevalier parcel. Provided feedback and comments. | 0.50 | $275.00 |
| | Peter Ekman | Telephone conference with Confidential Buyer re SMV sale process re Alba parcel. | 0.50 | $275.00 |
| | Peter Ekman | Zoom meeting with V.Sahn, P.DeLuca, G.Fatzinger, K.Krakora, T.Angelo re sale process, how to process offers received on parts of the SMV assets, formal process, responses, responses if multiple offers, updates on Comerica asset appraisal. | 0.90 | $495.00 |
| 3/3/2023 | Peter Ekman | Responded to emails from T.Angelo, BNPP re data room access to and specific issues identified by confidential buyer. | 0.10 | $55.00 |
| | Peter Ekman | Responeded to inquiries from P.DeLuca re updates to Friday buyer meetings. | 0.20 | $110.00 |
| | Peter Ekman | Reviewed reports and updates from BNPP re potential buyers - specific status and responses for each presumptive buyer. | 0.30 | $165.00 |
| | Peter Ekman | Reviewed documents from V.Sahn re the upcoming SMV bidding process. Provided comments and follow up. | 0.50 | $275.00 |
| | Peter Ekman | Zoom meeting with J.Safra, V.Sahn, G.Fatzinger, T.Angelo, J.Vann, D.Yannias, CRO K.Krakora re updates on the sale process, buyer updates, transition of BotW to Bank of Montreal and impact on the SMV sale process planning, appraisal status. | 0.50 | $275.00 |
| 3/5/2023 | Peter Ekman | Responded to email from P.DeLuca re offer letter re SMV bottled inventory. Follow up with Perry. | 0.20 | $110.00 |
| | Peter Ekman | Reviewed offer from confidential Buyer re SMV's bottled inventory, and provided counsel and CRO feedback. | 0.50 | $275.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 3/6/2023 | Peter Ekman | Emailed and responded to BNPP (N.Gong) re SMV data room functionality issues, access to information, and specific question follow up. | 0.20 | $110.00 |
| | Peter Ekman | Responded to emails fr A.Agrawal re data room, documents, info requests by buyers. | 0.30 | $165.00 |
| 3/7/2023 | Peter Ekman | Responded to questions from Bank of Montreal, P.DeLuca, T.Angelo re SMV's business plan as it related to potential buyers and strategic initiatives. | 0.50 | $275.00 |
| 3/8/2023 | Peter Ekman | Responded to requests from T.angelo, BNPP, re hosting more potential buyers at the SMV property with time slots and materials prep. | 0.20 | $110.00 |
| | Peter Ekman | Emails to W.Brinkman, Jigsaw Advisors re SMV sale process and operating issues. | 0.20 | $110.00 |
| | Peter Ekman | Emailed SMV Managers re confidential buyer. Prepared management presenation materials, agenda, planning logistics. | 0.30 | $165.00 |
| | Peter Ekman | Reviewed and analyzed submitted bid for Chateau Chevalier from confidential buyer. Prepared follow up. | 0.40 | $220.00 |
| | Peter Ekman | Zoom meeting with Bank of Montreal, BNPP, P.DeLuca, T.Angelo, K.Krakora re update on the sale process, bidder status, SMV auction issues, and final preparation for sale. | 0.60 | $330.00 |
| 3/9/2023 | William R Brinkman | Telephone conference with P. Ekman re: auction process and issues [NO CHARGE]. | 0.30 | NO CHARGE |
| | Peter Ekman | Telephone conference with W.Brinkman re SMV's sale and auction process. | 0.30 | $165.00 |
| | Peter Ekman | Telephone conference with P.DeLuca re confidential buyer activities, questions for follow up, and operations issues. | 0.30 | $165.00 |
| 3/10/2023 | Peter Ekman | Reviewed and analyzed documents from BNPP, T.Angelo, re sale issues, bids for the various parts of the SMV parcels and properties. Responded to BNPP re: open items and follow up. | 0.30 | $165.00 |
| | Peter Ekman | Responded to questions from management and Brinkman re the status of the SMV Sale Process. | 0.20 | $110.00 |
| | Peter Ekman | Responded to emails from BNPP (T.Angelo) re upcoming confidential buyer visits to SMV. | 0.30 | $165.00 |
| | Peter Ekman | Emails to confidential buyers re meeting materials, agenda, and logistics for upcoming SMV property visits. | 0.30 | $165.00 |
| | Peter Ekman | Telephone conference with P.DeLuca re upcoming confidential buyer visit, specific requirements and logistics for meeting. | 0.50 | $275.00 |
| | Peter Ekman | Zoom meeting with P.DeLuca, J.Safra, J.Vann, V.Sahn, K.Krakora, G.Fetzinger, T.Angelo re weekly update on the SMV Chapter 11 sale process, review of specifics re bidders' interest in specific parts of the assets. | 1.00 | $550.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 3/13/2023 | Peter Ekman | Prepared for hosting confidential buyer at SMV re showing the property and management prezo. | 0.30 | $165.00 |
| | Peter Ekman | Telephone conference with A.Agarwal, BNPP re confidential buyer meeting, agenda, logistics, location, and overall planning. | 0.30 | $165.00 |
| 3/14/2023 | Peter Ekman | Responded to email from BNPP, P.DeLuca re instructions and updates communicated today to all bidders, timelines and specific requirements and responses. | 0.20 | $110.00 |
| | Peter Ekman | 2 Telephone conferences with R.Rosenbrand re confidential buyers for vineyard tours. Changed and updated the agenda, presentation, and logistics/timing. | 0.30 | $165.00 |
| | Peter Ekman | Zoom meeting with P.DeLuca, A.Agarwal, T.Angelo, K.Krakora, V.Sahn re meeting prep, agenda, and locations for the upcoming sale auction process, review of current bids. | 0.50 | $275.00 |
| 3/15/2023 | Peter Ekman | Analyzed emails from K.Krakora, V.Sahn re sale issues; prepared to open dedicated bank accounts for buyer deposits. | 0.20 | $110.00 |
| | Peter Ekman | Responded to email from A.Agarwal, BNPP, re buyer meeting requests and management planning for the meeting. | 0.20 | $110.00 |
| | Peter Ekman | Prepared management presentation materials, agenda and logistics re confidential buyer at SMV property. | 0.40 | $220.00 |
| 3/16/2023 | Peter Ekman | Responded to emails and requests from debtor advisors re access to data room, operating info, and historical info. | 0.20 | $110.00 |
| | Peter Ekman | Coordinated request re providing confidential bidder with the requested SMV wine samples for pickup. Coordination with SMV managers requiring calls, emails. | 0.50 | $275.00 |
| | Peter Ekman | Zoom meeting with confidential buyer, BotW, BNPP, A.Agarwal, P.DeLuca re specific operation issues, info in the data room, business plan questions, specific assets questions, and budgets. | 1.00 | $550.00 |
| 3/17/2023 | Peter Ekman | Prepared supporting details for schedules, reports re the asset purchase agreement. | 0.30 | $165.00 |
| | Peter Ekman | Responded to email from P.DeLuca re updates on the bids on SMV assets. | 0.20 | $110.00 |
| | Peter Ekman | Email to P.DeLuca re specific info and support to the sale process re late arriving confidential buyer. | 0.20 | $110.00 |
| | Peter Ekman | Prepared last minute pickup of wine samples for confidential bidder to taste and test additional wines prior to submitting an offer. | 0.30 | $165.00 |
| | Peter Ekman | Reviewed and analyzed the asset purchase agreement re received from confidential buyer bidding on the SMV property. | 0.50 | $275.00 |
| | Peter Ekman | Telephone conference with P.DeLuca, BotW, re analysis and review of specific questions and issues from confidential buyers. | 0.50 | $275.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 3/17/2023 | Peter Ekman | Zoom meeting with J.Safra, J.Vann, P.DeLuca, G.Fetzinger, K.Krakora, T.Angelo re weekly update on the sale process, Q&A. | 0.60 | $330.00 |
| 3/18/2023 | Peter Ekman | Reviewed additional bids and APA's received re the sale of SMV. | 0.40 | $220.00 |
| 3/20/2023 | Peter Ekman | Responded to questions and emails from BNPP, BotW, re SMV's sale process, bids, deposits. | 0.20 | $110.00 |
| | Peter Ekman | Telephone conference with confidential buyer re SMV vineyards, grape yields, and vineyard issues. | 0.30 | $165.00 |
| 3/21/2023 | Peter Ekman | Reviewed bid letter re SMV sale from Confidential Buyer and provided feedback and comments to bankers. | 0.30 | $165.00 |
| | Peter Ekman | Zoom meeting with K.Krakora, P.DeLuca, V.Sahn, G.Fetzinger, T.Angelo re update on the sale process, bidders and logistics re Friday SMV sale auction. | 0.80 | $440.00 |
| 3/22/2023 | Peter Ekman | Meeting with CEO of confidential buyer of SMV in Napa re the sale process and specific winery/vineyard questions (as requested by P.DeLuca, BotW). | 1.40 | $770.00 |
| 3/23/2023 | William R Brinkman | Telephone conference with P. Ekman re: sale issues and planning for auction [NO CHARGE]. | 0.30 | NO CHARGE |
| | William R Brinkman | Telephone conference with P. Ekman re: auction and sale issues[NO CHARGE]. | 0.30 | NO CHARGE |
| | Peter Ekman | Analyzed email recommendation and deal updates from V.Sahn re changes to the SMV bidding process. | 0.10 | $55.00 |
| | Peter Ekman | Reviewed proposed changes re the bidding process and communicated updates to bidders. | 0.20 | $110.00 |
| | Peter Ekman | Telephone conference with W.Brinkman re SMV's auction process issues and planning for follow up with buyers. | 0.30 | $165.00 |
| | Peter Ekman | Analyzed & reviewed recommendations and requests re sale process issues, potential conflict of interest issues, and plan forward. | 0.50 | $275.00 |
| | Peter Ekman | Zoom meeting with V.Sahn, K.Krakora, P.DeLuca, T.Angelo, G.Fetzinger re SMV auction , bid procedures, and overall sale issues. | 0.80 | $440.00 |
| | Peter Ekman | Meeting with P.DeLuca, V.Sahn, K.Krakora in St.Helena re preparations for the sale auction of Spring Mountain Vineyard. | 2.00 | $1,100.00 |
| 3/24/2023 | Peter Ekman | Meeting with V.Sahn, K.Krakora, P.DeLuca, G.Fetzinger post sale auction, re auction conclusions and next steps. | 0.60 | $330.00 |
| | Peter Ekman | Responded to email and questions from P.DeLuca re confidential bidder of SMV and emails sent to P.DeLuca re bidding strategy/tactics. | 0.20 | $110.00 |
| | Peter Ekman | Meeting with P.DeLuca re specific bid on parts of SMV assets. | 0.30 | $165.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 3/24/2023 | Peter Ekman | Meeting with Confidential bidder No. 3 re presentation updates, bidding process questions, and answer specific questions. | 0.40 | $220.00 |
| | Peter Ekman | Telephone conference with president of SMV (D.Yannias), V.Sahn, K.Krakora, P.DeLuca, G.Fetzinger re results of the SMV auction process and next steps. | 0.40 | $220.00 |
| | Peter Ekman | Meeting with Confidential bidder No. 1 re presentation of the bidding process, answer specific questions and diligence follow up items. | 0.50 | $275.00 |
| | Peter Ekman | Meeting with V.Sahn, K.Krakora, P.DeLuca, G.Fetzinger re conclusion and summary of the SMV auction. Next steps and actions needed to close. | 0.60 | $330.00 |
| | Peter Ekman | Meeting with Confidential bidder No. 2re the bidding process, final presentation and answer questions. | 0.60 | $330.00 |
| | Peter Ekman | Meeting with Confidential bidder and presentation from managers, answered vineyard and process questions. | 0.70 | $385.00 |
| | Peter Ekman | Meeting with confidential bidder of SMV assets to answer detailed questions re operations, personnel, vineyards, and inventory. | 0.80 | $440.00 |
| | Peter Ekman | Meeting with all bankers, lawyers, CRO, bidders and creditors in one meeting room with V.Sahn organizing and leading the auction process. | 1.50 | $825.00 |
| 3/25/2023 | William R Brinkman | Telephone conference with P. Ekman re: credit bid, auction issues, and priorities to get to close and Court approval [NO CHARGE]. | 0.50 | NO CHARGE |
| 3/27/2023 | William R Brinkman | Telephone conference with P. Ekman re: sale process outcome issues and next steps in the process[NO CHARGE]. | 0.30 | NO CHARGE |
| 3/28/2023 | Peter Ekman | Reviewed and analyzed documents, reports, emails fr V.Sahn to Debtor and D.Yannias re Creditor and sale issues post SMV sale auction. Responded as appropriate to various parties. | 0.40 | $220.00 |
| | Peter Ekman | Telephone conference with T.Angelo re confidential buyers wanting see the SMV property again, and preparing for visits and diligence follow up. | 0.30 | $165.00 |
| | Peter Ekman | Emails and text messages with R.Rosenbrand, B.Anderson re confidential buyers visiting the SMV property, logistics, agenda, preparations. | 0.30 | $165.00 |
| | Peter Ekman | Reviewed and analyzed critical emails and documents sent by V.Sahn to D.Yannias, management, and legal counsel re the bidding procedures and process, next steps. | 0.40 | $220.00 |
| 3/29/2023 | Peter Ekman | Telephone conference with P.DeLuca, BMO, re SMV's sale process, post auction priorities, next steps. | 0.40 | $220.00 |
| | Peter Ekman | Reviewed and analyzed bid on SMV assets from confidential buyer. Provided feedback to bankers. | 0.50 | $275.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 3/29/2023 | Peter Ekman | Responded to emails and requests from T.Angelo, Paribas, re upcoming visit by potential buyer. | 0.50 | $275.00 |
| 3/30/2023 | Peter Ekman | Zoom meeting with confidential on-line retailer re acquisition of SMV's excess inventory. | 0.90 | $495.00 |
| 3/31/2023 | Peter Ekman | Meeting with T.Angelo re confidential meeting with buyer and bidder of certain parts of the SMV assets. | 0.30 | $165.00 |
| | Peter Ekman | Telephone conference with V.Sahn, G.Fetzinger, P.DeLuca, owner counsel, CRO K.Krakora re status of auctions, next steps with bidders on SMV assets. | 0.40 | $220.00 |
| | Peter Ekman | Meeting with confidential buyer at SMV re showing and discussing the vineyards. | 1.50 | $825.00 |
| | Peter Ekman | Meeting with confidential buyer to show and discuss all the buildings on the SMV property re potential bid on the real estate and buildings. | 1.50 | $825.00 |
| | SUBTOTAL: | | 42.80 | $22,605.00 |
| | Total For Professional Services Rendered | | 216.30 | $107,280.00 |

### Consultant Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| William R Brinkman | 6.50 | $0.00 | $0.00 |
| Peter Ekman | 181.00 | $550.00 | $99,550.00 |
| Peter Ekman | 25.00 | $275.00 | $6,875.00 |
| Yan Tomimoto | 3.80 | $225.00 | $855.00 |

Additional Charges: Expenses Incurred and Advanced

| Date | Name | Description | |
|------|------|-------------|---|
| | | **Operations Administration** | |
| 3/14/2023 | Peter Ekman | Mileage from San Rafael to client in St. Helena, Napa Valley and back to San Rafael (115 miles RT). | $75.33 |
| 3/16/2023 | Peter Ekman | Business meal at StateRoom, San Rafael with confidential buyer interested in placing a bid on SMV assets. | $50.00 |
| 3/20/2023 | Peter Ekman | Mileage from San Rafael to Sonoma Square and back to San Rafael. Meeting with warehouse and shipping service provider for SMV (64 miles RT). | $41.92 |
| 3/22/2023 | Peter Ekman | Mileage from home in San Rafael to SMV in St Helena and back (115 miles RT). | $75.33 |
| 3/23/2023 | Peter Ekman | Mileage from home in san Rafael to client, SMV, in St. Helena, Napa and back (115 miles RT). | $75.33 |
| 3/24/2023 | Peter Ekman | Mileage from home in San Rafael to client in Napa Valley and back home again (115 miles RT). | $75.33 |

| Date | Name | Description | Amount |
|------|------|-------------|--------|
| 3/28/2023 | Peter Ekman | Mileage from San Rafael to SMV in St.Helena re meeting with CEO and team at large wine eCommerce company re SMV excess inventory (115 miles RT). | $75.33 |
| 3/29/2023 | Peter Ekman | Mileage from San Rafael to Client in St Helena, Napa re SMV Manager's meeting and related meetings (115 miles RT). | $75.33 |
| 3/31/2023 | Peter Ekman | Mileage from home in San Rafael to client in Napa (SMV) and back (115 miles RT). | $75.33 |

| | | |
|---|---|---|
| SUBTOTAL: | | $619.23 |
| Additional Charges: Expenses Incurred | | $619.23 |
| Total Amount of This Invoice | | $107,899.23 |
| **BALANCE DUE** | | **$107,899.23** |

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding. My business address is 333 South Grand Avenue, Suite 3400, Los Angeles, CA 90071.

A true and correct copy of the foregoing document entitled (*specify*): **MONTHLY FEE STATEMENT NUMBER 6 MONTH OF MARCH 2023** will be served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the manner stated below:

**1. <u>TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)</u>**:  Pursuant to controlling General Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document. On (*date*) <u>April 11, 2023</u> I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

☒ Service information continued on attached page.

**2. <u>SERVED BY UNITED STATES MAIL</u>**:
On (*date*) <u>April   , 2023</u>, I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge <u>will be completed</u> no later than 24 hours after the document is filed.

☐ Service information continued on attached page.

**3. <u>SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL</u>** (state method for each person or entity served): Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on (*date*) <u>April 11, 2023</u>, I served the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows.  Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge <u>will be completed</u> no later than 24 hours after the document is filed.

☒ Service information continued on attached page.

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| April 11, 2023 | Patricia Dillamar | /s/ Patricia Dillamar |
|---|---|---|
| *Date* | *Printed Name* | *Signature* |

PMD 53898217v1 This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012* F 9013-3.1.PROOF.SERVICE

Case: 22-10381    Doc# 322    Filed: 04/11/23    Entered: 04/11/23 14:12:08    Page 29 of 33

**ADDITIONAL SERVICE INFORMATION (if needed):**

**1. SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING ("NEF")**

Steve Burnell on behalf of Debtor Spring Mountain Vineyard Inc.
steve.burnell@gmlaw.com

Dean C. Burnick on behalf of Interested Party Mt. Hawley Insurance Company **(RSN)**
dcb@proughlaw.com

Jacquelyn H. Choi on behalf of Creditor Napa County Treasurer-Tax Collector **(RSN)**
jacquelyn.choi@rimonlaw.com, docketing@rimonlaw.com

Louis J. Cisz  lcisz@nixonpeabody.com on behalf of Don Yannias **(RSN)**

Trevor Ross Fehr on behalf of U.S. Trustee Office of the U.S. Trustee / SR
trevor.fehr@usdoj.gov

Mark S Horoupian on behalf of Debtor Spring Mountain Vineyard Inc.
mark.horoupian@gmlaw.com, cheryl.caldwell@gmlaw.com

Thomas Philip Kelly, III on behalf of Creditor Central Valley Builders Supply Inc. **(RSN)**
tomkelly@sonic.net

Steve Ma on behalf of Creditor MGG California, LLC
sma@proskauer.com

Jeff J. Marwil on behalf of Creditor MGG California, LLC
jmarwil@proskauer.com

Randall P. Mroczynski on behalf of Creditor Ford Motor Credit Company LLC **(RSN)**
rmroczynski@cookseylaw.com

Office of the U.S. Trustee / SR
USTPRegion17.SF.ECF@usdoj.gov

Elvina Rofael on behalf of U.S. Trustee Office of the U.S. Trustee / SR
elvina.rofael@usdoj.gov, Katina.Umpierre@usdoj.gov,GemMil.Langit@usdoj.gov

Victor A. Sahn on behalf of Debtor Spring Mountain Vineyard Inc.
victor.sahn@gmlaw.com, Karen.Files@gmlaw.com

Michael St. James on behalf of Interested Party Arcade Capital, LLC **(RSN)**
ecf@stjames-law.com

John G. Warner on behalf of Creditor Francois Freres USA Inc. **(RSN)**
warnerwest@aol.com

Ashley M. Weringa on behalf of Creditor MGG California, LLC
aweringa@proskauer.com

Steven F. Werth on behalf of Debtor Spring Mountain Vineyard Inc.
steven.werth@gmlaw.com, Patricia.Dillamar@gmlaw.com

Peter J Young on behalf of Creditor MGG California, LLC
pyoung@proskauer.com

PMD 53898217v1 This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

**3.  SERVED BY EMAIL ONLY**

**Debtor**
Spring Mountain Vineyard Inc.
2805 Spring Mountain Road
St. Helena, CA 94574-1798
Attn:  Don Yannias, President
email:  don@bimi.com

**Debtor's Financial Advisor And Chief Restructuring Officer**
Attn:  Kevin A. Krakora, Managing Director
Getzler Henrich & Associates LLC, a Hilco Global Company
150 S. Wacker Drive | 24th Floor
Chicago, IL 60606
Tel:  (312) 283-8071
email:  kkrakora@getzlerhenrich.com
Peter.Ekman@jigsawadvisors.com

**Secured Creditors**
MGG (BV) Limited
MGG Canada Fund LP
MGG Insurance Fund Series Interests of t
MGG Investment Group LP
MGG Onshore Funding I LLC
MGG SF Drawdown Master Fund (Cayman) LP
MGG SF Drawdown Unlevered Fund II LP
MGG SF Drawdown Unlevered Fund LP
MGG SF Drawdown Unlevered Master Fund I
MGG SF Evergreen Unlevered Fund LP
MGG SF Evergreen Master Fund (Cayman) LP
MGG SF Evergreen Unlevered Fund LP
MGG SF Evergreen Unlevered Master Fund I
MGG Specialty Finance Fund I LP
MGG Specialty Finance Fund LP
c/o MGG California, LLC
One Penn Plaza 53rd Fl
Attn Kevin F. Griffin, CEO
New York, NY 10119-0002
Tel:  (212) 356-6100
creditagreementnotices@mgginv.com

**Counsel for MGG Secured Creditors**

Bradley R. Bobroff, Esq.
Proskauer Rose LLP
Eleven Times Square
New York, NY  10036-8299
Tel:  (212) 969-3643
email:  bbobroff@proskauer.com

Scott P. Cooper, Esq.
Proskauer Rose LLP
2029 Century Park East, Suite 2400
Los Angeles, California 90067-3010
Tel:  (310) 284-5669
email:  scooper@proskauer.com

PMD 53898217v1 This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012*  Case: 22-10381    Doc# 322    Filed: 04/11/23    Entered: 04/11/23 11:43:01    Page 31 of    F 9013-3.1.PROOF.SERVICE
33

Frederic Ragucci, Esq.
Proskauer Rose LLP
Eleven Times Square
New York, NY  10036-8299
Tel:  (212) 969-3023
email: FRagucci@proskauer.com

**Jeff. J. Marwil, Esq. (NEF)**
Head-Business Solutions, Governance, Restructuring & Bankruptcy Group
Proskauer Rose LLP
70 W. Madison, Suite 3800
Chicago, IL 60602-4342
D (312).962.3540
C (312) 543 2303
email:  jmarwil@proskauer.com
pyoung@proskauer.com
AWeringa@proskauer.com
sma@proskauer.com
NPetrov@proskauer.com

<u>Secured Creditor</u>
Imperial PFS aka IPFS
49 Stevenson St. #127
San Francisco, CA 94105-2909
(877) 687-9826
Lisa Chandler, Litigation and Bankruptcy Recovery Manager
lisa.chandler@ipfs.com

<u>Request for Special Notice</u>
Alcohol & Tobacco Tax & Trade Bureau
Attn:  Daniel Paralta, Senior Counsel, Field Operations
1436 2nd Street #531
Napa, CA 94559
Daniel.Peralta@ttb.gov

<u>Request for Special Notice - NEF</u>
Attorneys for Mt. Hawley Insurance Company
Michael D. Prough
**Dean C. Burnick**
Prough Law, APC
1550 Parkside Drive, Suite 200
Walnut Creek, CA 94596
T: (925) 433-5894
F: (925) 482-0929
Email: mdp@proughlaw.com
        dcb@proughlaw.com

<u>Request for Special Notice - NEF</u>
Attorneys for Napa County Treasurer
Jacquelyn H. Choi
RIMON, P.C.
2029 Century Park East
Suite 400N
Los Angeles, CA 90067
Telephone: (310) 525-5859

Facsimile: (310) 525-5859

PMD 53898217v1 This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

June 2012                F 9013-3.1.PROOF.SERVICE

Case: 22-10381    Doc# 322    Filed: 04/11/23    Entered: 04/11/23 11:36:51    Page 32 of 33

[jacquelyn.choi@rimonlaw.com](mailto:jacquelyn.choi@rimonlaw.com)
**Courtesy Email**

Luckey McDowell [luckey.mcdowell@shearman.com](mailto:luckey.mcdowell@shearman.com)
Jonathan Dunworth [jonathan.dunworth@shearman.com](mailto:jonathan.dunworth@shearman.com)

**Attorneys for Creditor Francois Freres USA Inc.**
John G. Warner [warnerwest@aol.com](mailto:warnerwest@aol.com)


**Attorneys for Don Yannias**
Louis J. Cisz, III, Esq. NIXON PEABODY LLP
One Embarcadero Center, 32nd Floor
San Francisco, CA 94111
Tel: 415-984-8320 Fax: 415-984-8300
Email: [lcisz@nixonpeabody.com](mailto:lcisz@nixonpeabody.com)

Richard J. Frey NIXON PEABODY LLP
300 South Grand Avenue, Suite 4100
Los Angeles, CA 9007
Tel: (213) 629-6000 Fax: (213) 629-6001
Email: [rfrey@nixonpeabody.com](mailto:rfrey@nixonpeabody.com)

PMD 53898217v1 This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

June 2012    F 9013-3.1.PROOF.SERVICE

Case: 22-10381    Doc# 322    Filed: 04/11/23    Entered: 04/11/23 11:41:32    Page 33 of 33