CHRISTINA L. GOEBELSMANN (SBN 273379)
Assistant United States Trustee
ELVINA ROFAEL (CA SBN 333919)
Trial Attorney
TREVOR R. FEHR (CA SBN 316699)
Trial Attorney
UNITED STATES DEPARTMENT OF JUSTICE
Office of the U.S. Trustee
450 Golden Gate Ave., Rm. 05-0153
San Francisco, California 94102
Telephone: (415) 705-3333
Facsimile: (415) 705-3379
Email: Elvina.Rofael@usdoj.gov
Email: Trevor.Fehr@usdoj.gov

Attorneys for Tracy Hope Davis
United States Trustee for Region 17

## UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF CALIFORNIA
## SANTA ROSA DIVISION

|  |  |
|---|---|
| In re:<br><br><br>SPRING MOUNTAIN VINEYARD INC,<br><br><br><br><br>Debtor. | Case No. 22-10381 CN<br><br>Chapter 11<br><br><br>Date: April 19, 2023<br>Time: 11:00 a.m.<br>Place: In Person or by Zoom<br><br>Judge: Honorable Charles Novack |

**DECLARATION OF IANTHE V. DEL ROSARIO IN SUPPORT OF THE OBJECTION AND RESERVATION OF RIGHTS OF THE UNITED STATES TRUSTEE TO THE FIRST INTERIM FEE APPLICATION OF GREENSPOON MARDER LLP (ECF NO. 289 to 291)**

I, Ianthe V. del Rosario, declare and state as follows:

1.     I am a Paralegal Specialist for the United States Department of Justice, San Francisco, California Office of the United States Trustee (the "United States Trustee"). I am the Paralegal Specialist assigned to the bankruptcy proceeding of Spring Mountain Vineyard, Inc., Chapter 11 Case no. 22-10381.

Case: 22-10381    Doc# 323-1    Filed: 04/12/23    Entered: 04/12/23 14:10:24    Page 1 of 33

2. I am submitting this declaration in support of the United States Trustee's objection (filed herewith) (the "Objection") to the first interim fee application (ECF Nos. 289 to 291) (the "First Interim Fee Application") of Greenspoon Marder LLC, counsel for the debtor in possession (the "Debtor").

3. On April 12, 2023, Elvina Rofael, a Trial Attorney for the United States Trustee, forwarded to me an email from Steve Burnell of Greenspoon Marder LLP (the "Firm"), which was sent on March 30, 2023. Mr. Burnell's email attached LEDES files containing billing data with respect to the Firm's first interim fee application. The LEDES files covered the period of September 29, 2022 through February 28, 2023.

4. Based on a review of the LEDES files, the United States Trustee's office has identified certain objections to the fees requested in the First Interim Fee Application. Specifically, *Exhibit A* attached hereto contains objections based on:

a. Time entries for which transitory timekeepers billed less than ten hours on the case. The fee objections in this category total approximately $9,118.50.

b. Time entries that may be too vague to allow the Court to make a meaningful assessment of the necessity of the communication and/or services described therein. The fee objections in this category total approximately $24,123.75.

c. Time entries for which different tasks have been "lumped" together. The fee objections in this category total approximately $14,267.20.

d. Time entries for which the recorded time exceeds the amount reflected in the underlying task descriptions. The fee objections in this category total approximately $8,736.50.

e. Time entries for which multiple timekeepers billed for the same hearing. The fee objections in this category total approximately $1,650.00.

f. Time entries for tasks related to billing and invoice preparation. The fee objections in this category total approximately $2,825.00.

Case: 22-10381    Doc# 323-1    Filed: 04/12/23    Entered: 04/12/23 14:10:24    Page 2 of 33

g.  Time entries for professionals whose billing rate excessively increased during the billing period appears to have been unauthorized.  The fee objections in this category total approximately $23,941.75.

I declare under penalty of perjury that the foregoing statements are true and correct.

Executed in San Francisco, California on April 12, 2023.

_/s/ Ianthe V. del Rosario_____
Ianthe V. de Rosario
Paralegal Specialist
for the United States Trustee

3

## OBJECTION DETAIL

Codes: MC- miscounted hours; DC- double counted time value; DU- duplicate time entry or segment; CD- conference time discrepancy; HD- hearing time discrepancy; BL- block billing; VA- vague fee entry; TG- transitory timekeeping or grazing; RD- staffing redundancy; SE- seniority/task mismatch; RC- non-compensable retention/compensation task; CS- excessive conference staffing; HA- excessive hearing attendance; LT- excessive time billed for routine task; HH- excessive hours billed in day by timekeeper; RI- rate increase; UT- untimely fee or expense; BI- global reduction based on billing increment issues; NC- noncompensable/overhead timekeeper; TR- Non-working travel billed at full rate; EX- unauthorized or excessive expense; OT- other

| TOTAL FEE OBJECTIONS: | $84,662.70 |
|---|---|
| TOTAL EXPENSE OBJECTIONS: | $0.00 |
| TOTAL OF ALL OBJECTIONS: | $84,662.70 |

| Date | Timekeeper | Narrative | Billing Code | Hours/ Units | Fee | Objections | Hours Objected to | Objection Amount | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 10/26/2022 | Austin, Carolyn | Review of documents re: perfection of MGG lien | DSS-Determination of Secured Status | 0.50 | $447.50 | TG (segment 1) | 0.50 | $447.50 | Transitory timekeeping or grazing. Work does not appear beneficial based on minimal overall time billed by timekeeper on this application (0.5 hours). Non-productive work in a billing category for which the timekeeper performed minimal substantive work (0 hours substantive work billed under this code). Disproportionate amount of non-productive time billed by timekeeper in this application (0.5 out of 0.5 total hours billed). (segment 1) |
| 11/11/2022 | Birnbaum, Robby | Call with John Babala, review policy terms and emails on same | MOC-Meeting of and Communications with Creditors | 1.20 | $882.00 | TG (segment 1) | 1.20 | $882.00 | Transitory timekeeping or grazing. Work does not appear beneficial based on minimal overall time billed by timekeeper on this application (1.2 hours). Non-productive work in a billing category for which the timekeeper performed minimal substantive work (0 hours substantive work billed under this code). Disproportionate amount of non-productive time billed by timekeeper in this application (1.2 out of 1.2 total hours billed). (segment 1) |
| 10/2/2022 | Hami, Asa | Review and analyze emails from K. Krakora re revised cash collateral budget for debtor, and review for potential new information for first day motions | CC-Cash Collateral | 0.10 | $61.00 | TG (segment 1) | 0.10 | $61.00 | Transitory timekeeping or grazing. Non-productive work in a billing category for which the timekeeper performed minimal substantive work (0 hours substantive work billed under this code). (segment 1) |
| 10/30/2022 | Marquez, Jason | Review transactional documents and research into UCC matters. | CF-Corporate Finance | 2.1 | $903.00 | TG (segment 1) | 2.1 | $903.00 | Transitory timekeeping or grazing. Work does not appear beneficial based on minimal overall time billed by timekeeper on this application (2.1 hours). Non-productive work in a billing category for which the timekeeper performed minimal substantive work (0 hours substantive work billed under this code). Disproportionate amount of non-productive time billed by timekeeper in this application (2.1 out of 2.1 total hours billed). (segment 1) |
| 1/3/2023 | Tippie, Alan | Confer with V. Sahn and review task, upcoming deadlines and actions to be taken in case | CA-Case Administration | 0.30 | $225.00 | TG (segment 1) | 0.30 | $225.00 | Transitory timekeeping or grazing. Work does not appear beneficial based on minimal overall time billed by timekeeper on this application (9.1 hours). (segment 1) |
| 1/4/2023 | Tippie, Alan | Review tasks to be completed in case and discuss with S. Burnell | CA-Case Administration | 0.30 | $225.00 | TG (segment 1) | 0.30 | $225.00 | Transitory timekeeping or grazing. Work does not appear beneficial based on minimal overall time billed by timekeeper on this application (9.1 hours). Staff meeting, general case update/monitoring, or travel time by a timekeeper who did not work a substantial number of hours on the case (9.1 hours billed this appliation). (segment 1) |
| 1/5/2023 | Tippie, Alan | Public records review and organize tasks with upcoming deadlines | CA-Case Administration | 1.60 | $1,200.00 | TG (segment 1) | 1.60 | $1,200.00 | Transitory timekeeping or grazing. Work does not appear beneficial based on minimal overall time billed by timekeeper on this application (9.1 hours). Staff meeting, general case update/monitoring, or travel time by a timekeeper who did not work a substantial number of hours on the case (9.1 hours billed this appliation). (segment 1) |
| 1/19/2023 | Tippie, Alan | Conference with S. Burnell to discuss pending applications, preparation of plan and statement, other pleadings, and timing | CA-Case Administration | 0.30 | $225.00 | TG (segment 1) | 0.30 | $225.00 | Transitory timekeeping or grazing. Work does not appear beneficial based on minimal overall time billed by timekeeper on this application (9.1 hours). (segment 1) |

| Date | Timekeeper | Description | Matter | Hours | Amount | Segment | Hours | Amount | Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1/23/2023 | Tippie, Alan | Review exchanges and discuss filings with S. Burnell | CA-Case Administration | 0.40 | $300.00 | TG (segment 1) | 0.40 | $300.00 | Transitory timekeeping or grazing. Work does not appear beneficial based on minimal overall time billed by timekeeper on this application (9.1 hours). (segment 1) |
| 1/24/2023 | Tippie, Alan | Review factual scenario and conduct initial research on application and waiver of one action rule | CA-Case Administration | 1.10 | $825.00 | TG (segment 1) | 1.10 | $825.00 | Transitory timekeeping or grazing. Work does not appear beneficial based on minimal overall time billed by timekeeper on this application (9.1 hours). (segment 1) |
| 2/3/2023 | Tippie, Alan | Confer with V. Sahn and initial review of loan documents re potential claims against lender | CAO-Claims Administration and Objections | 1.60 | $1,200.00 | TG (segment 1) | 1.60 | $1,200.00 | Transitory timekeeping or grazing. Work does not appear beneficial based on minimal overall time billed by timekeeper on this application (9.1 hours). (segment 1) |
| 2/13/2023 | Tippie, Alan | Review cases re one action rule from bankruptcy courts | CAO-Claims Administration and Objections | 0.70 | $525.00 | TG (segment 1) | 0.70 | $525.00 | Transitory timekeeping or grazing. Work does not appear beneficial based on minimal overall time billed by timekeeper on this application (9.1 hours). (segment 1) |
| 2/16/2023 | Tippie, Alan | Review additional cases and conduct research on applicability of one action rule to secured claim (2.4); Discuss research with V. Sahn (.4) | CAO-Claims Administration and Objections | 2.80 | $2,100.00 | TG (segment 1) TG (segment 2) | 2.80 | $2,100.00 | Transitory timekeeping or grazing. Work does not appear beneficial based on minimal overall time billed by timekeeper on this application (9.1 hours). (segment 1) Transitory timekeeping or grazing. Work does not appear beneficial based on minimal overall time billed by timekeeper on this application (9.1 hours). (segment 2) |
| 11/11/2022 | Babala, John | Review and revise privacy policy; telephone calls and emails regarding same. | BO-Business Operations | 1.10 | $1,006.50 | VA (segment 1) | 0.55 | $503.25 | Vague fee entry. Does not adequately describe subject of task.Does not adequately describe nature of task. (segment 1) |
| 1/26/2023 | Babala, John | Receive and review information from Victor Sahn; telephone calls and emails regarding asset purchase agreement and time and responsibility checklist. | AD-Asset Disposition | 2.30 | $2,265.50 | VA (segment 1) | 1.15 | $1,132.75 | Vague fee entry. Does not adequately describe subject of task.Does not adequately describe nature of task. (segment 1). Vague fee entry. Does not adequately describe other parties to communication. (segment 1) |
| 2/19/2023 | Babala, John | Actions in connection with time and responsibility checklist. | AD-Asset Disposition | 2.10 | $2,068.50 | VA (segment 1) | 1.05 | $1,034.25 | Vague fee entry. Does not adequately describe subject of task.Does not adequately describe nature of task. (segment 1) |
| 11/30/2022 | Bhullar, Puneet | Review and analyze client documents in connection with bankruptcy; emails and conferences regarding same | BO-Business Operations | 1.40 | $511.00 | VA (segment 1) | 0.70 | $255.50 | Vague fee entry. Does not adequately describe subject of task. (segment 1). |
| 10/30/2022 | Fawer, Mark | Attention to agricultural products perfection issue (0.5); and exchange emails with J. Marquez and J. Vann (0.3) | DSS-Determination of Secured Status | 0.50 | $497.50 | VA (segment 1) | 0.25 | $248.75 | Vague fee entry. Does not adequately describe nature of task. (segment 1) |
| 10/3/2022 | Files, Karen | Continued preparation of Schedules (1.5); Continued preparation of 20 Largest Unsecured Creditors (.1); Telephone conference with V. Sahn re Amended List of 20 Largest Unsecured Creditors (.1); Email V. Sahn draft of 20 Largest Unsecured Creditors (.1); Prepare and efile Amended List of 20 Largest Unsecured Creditors (.4); Prepare Notice of Ch. 11 Voluntary Petition filing, exhibit and proof of service (3.4); Telephone conference with S. Werth re matrix for service of 1st Day Motions (.3); Assist with preparation of matrix for service of 1st Day Motions (1.5); Telephone conference with P. Dillamar regarding Spievack Declaration (.2); Telephone conference with S. Werth re Spievack Declaration (.2); Email P. Dillamar re Spievack Declaration (.1); Email S. Werth draft of Notice of Ch. 11 Voluntary Petition (.1). | BSS-BK Schedules/Statement of Financial Affairs | 1.60 | $400.00 | VA (segment 1) VA (segment 2) | 0.80 | $200.00 | Vague fee entry. Boilerplate/repeated fee description. (segment 1) Vague fee entry. Does not adequately describe nature of task. (segments 1 & 2) |

| Date | Name | Description | Category | Hours | Amount | | Reduced Hours | Reduced Amount | Reason |
|---|---|---|---|---|---|---|---|---|---|
| 10/5/2022 | Files, Karen | Continued preparation of schedules (.3); Review emails regarding initial debtor interview and calendar same (3); Review emails regarding U. S. Trustee guidelines (.2); Email to S. Werth regarding schedules and statement of affairs forms (.1); Email to V. Sahn regarding attorney compensation (.1); Review email from V. Sahn re Judge Novack's zoom procedures (.1); Research Judge Novack's zoom procedures (.2); Review email from S. Werth regarding notice of zoom instructions on omnibus notice (.1) | BSS-BK Schedules/Statement of Financial Affairs | 0.30 | $75.00 | VA (segment 1) | 0.15 | $37.50 | Vague fee entry. Boilerplate/repeated fee description. (segment 1) |
| 10/6/2022 | Files, Karen | Preparation of schedules | BSS-BK Schedules/Statement of Financial Affairs | 5.40 | $1,350.00 | VA (segment 1) | 2.70 | $675.00 | Vague fee entry. Boilerplate/repeated fee description. (segment 1) |
| 10/17/2022 | Files, Karen | Continued preparation of schedules. | BSS-BK Schedules/Statement of Financial Affairs | 4.40 | $1,100.00 | VA (segment 1) | 2.20 | $550.00 | Vague fee entry. Does not adequately describe subject of task. (segment 1). Vague fee entry. Boilerplate/repeated fee description. (segment 1) |
| 10/18/2022 | Files, Karen | Continued preparation of schedules and statement of financial affairs. | BSS-BK Schedules/Statement of Financial Affairs | 2.60 | $650.00 | VA (segment 1) | 1.30 | $325.00 | Vague fee entry. Does not adequately describe subject of task. (segment 1). Vague fee entry. Boilerplate/repeated fee description. (segment 1) |
| 10/19/2022 | Files, Karen | Continued preparation of schedules and statement of financial affairs. | BSS-BK Schedules/Statement of Financial Affairs | 5.70 | $1,425.00 | VA (segment 1) | 2.85 | $712.50 | Vague fee entry. Does not adequately describe subject of task. (segment 1). Vague fee entry. Boilerplate/repeated fee description. (segment 1) |
| 10/20/2022 | Files, Karen | Continued preparation of schedules and statement of financial affairs. | BSS-BK Schedules/Statement of Financial Affairs | 3.20 | $800.00 | VA (segment 1) | 1.60 | $400.00 | Vague fee entry. Does not adequately describe subject of task. (segment 1). Vague fee entry. Boilerplate/repeated fee description. (segment 1) |
| 10/21/2022 | Files, Karen | Continued preparation of schedules and statement of financial affairs. | BSS-BK Schedules/Statement of Financial Affairs | 5.00 | $1,250.00 | VA (segment 1) | 2.50 | $625.00 | Vague fee entry. Does not adequately describe subject of task. (segment 1). Vague fee entry. Boilerplate/repeated fee description. (segment 1) |
| 10/23/2022 | Files, Karen | Continued preparation of schedules and statement of financial affairs. | BSS-BK Schedules/Statement of Financial Affairs | 2.90 | $725.00 | VA (segment 1) | 1.45 | $362.50 | Vague fee entry. Does not adequately describe subject of task. (segment 1). Vague fee entry. Boilerplate/repeated fee description. (segment 1) |
| 10/24/2022 | Files, Karen | Continued preparation of schedules and statement of financial affairs. | BSS-BK Schedules/Statement of Financial Affairs | 5.90 | $1,475.00 | VA (segment 1) | 2.95 | $737.50 | Vague fee entry. Does not adequately describe subject of task. (segment 1). Vague fee entry. Boilerplate/repeated fee description. (segment 1) |
| 10/25/2022 | Files, Karen | Continued preparation of schedules and statement of financial affairs. | BSS-BK Schedules/Statement of Financial Affairs | 6.30 | $1,575.00 | VA (segment 1) | 3.15 | $787.50 | Vague fee entry. Does not adequately describe subject of task. (segment 1). Vague fee entry. Boilerplate/repeated fee description. (segment 1) |
| 10/26/2022 | Files, Karen | Continued preparation of schedules and statement of financial affairs. | BSS-BK Schedules/Statement of Financial Affairs | 4.70 | $1,175.00 | VA (segment 1) | 2.35 | $587.50 | Vague fee entry. Does not adequately describe subject of task. (segment 1). Vague fee entry. Boilerplate/repeated fee description. (segment 1) |
| 10/27/2022 | Files, Karen | Continued preparation of schedules and statement of financial affairs. | BSS-BK Schedules/Statement of Financial Affairs | 7.10 | $1,775.00 | VA (segment 1) | 3.55 | $887.50 | Vague fee entry. Boilerplate/repeated fee description. (segment 1) |
| 10/4/2022 | Horoupian, Mark | Emails regarding first day motions and filing issues for today | CA-Case Administration | 0.20 | $139.00 | VA (segment 1) | 0.10 | $69.50 | Vague fee entry. Does not adequately describe other parties to communication. (segment 1) |
| 10/6/2022 | Horoupian, Mark | Emails regarding CQA issues | BO-Business Operations | 0.20 | $139.00 | VA (segment 1) | 0.10 | $69.50 | Vague fee entry. Does not adequately describe other parties to communication. (segment 1). Vague fee entry. Does not adequately describe subject of task. (segment 1) |
| 10/10/2022 | Horoupian, Mark | Participation in meetings regarding investment banker interviews and retention | AD-Asset Disposition | 0.50 | $347.50 | VA (segment 1) | 0.25 | $173.75 | Vague fee entry. Does not adequately describe other parties to communication. (segment 1) |

| Date | Name | Description | Category | Hours | Amount | Type | Hours | Amount | Notes |
|------|------|-------------|----------|-------|--------|------|--------|--------|-------|
| 10/14/2022 | Horoupian, Mark | Review and respond to emails regarding compliance materials | CA-Case Administration | 0.20 | $139.00 | VA (segment 1) | 0.10 | $69.50 | Vague fee entry. Does not adequately describe subject of task. Vague fee entry. Does not adequately describe nature of task. (segment 1) |
| 10/24/2022 | F. Werth, Steven | Update all applications for employment | FEA-Fee/Employment Applications | 0.50 | $305.00 | VA (segment 1) | 0.25 | $152.50 | Vague fee entry. Does not adequately describe subject of task. Vague fee entry. Does not adequately describe nature of task. (segment 1) |
| 10/11/2022 | Sahn, Victor | Two conference calls regarding investment bankers and progress of chapter 11 case and upcoming hearings regarding first day motions | CF-Corporate Finance | 1.90 | $1,425.00 | VA (segment 1) | 0.95 | $712.50 | Vague fee entry. Does not adequately describe other parties to communication. (segment 1) |
| 10/7/2022 | Sahn, Victor | Centerview Partners discussions materials | CF-Corporate Finance | 0.40 | $300.00 | VA (segment 1) | 0.20 | $150.00 | Vague fee entry. Does not adequately describe subject of task. Vague fee entry. Does not adequately describe nature of task. (segment 1) |
| 10/14/2022 | Sahn, Victor | Phone regarding land use/real estate counsel and retention as special counsel for the Debtor | FEA-Fee/Employment Applications | 0.30 | $225.00 | VA (segment 1) | 0.15 | $112.50 | Vague fee entry. Does not adequately describe other parties to communication. (segment 1) |
| 10/19/2022 | Sahn, Victor | Multiple calls regarding retention of investment banker by the Debtor, getting consents from MGG and about their investment banker, etc. | AD-Asset Disposition | 1.30 | $975.00 | VA (segment 1) | 0.65 | $487.50 | Vague fee entry. Does not adequately describe other parties to communication. (segment 1) |
| 10/25/2022 | Sahn, Victor | Multiple calls and email memoranda throughout the day regarding investment banker employment and meetings regarding same | FEA-Fee/Employment Applications | 4.20 | $3,150.00 | VA (segment 1) | 2.10 | $1,575.00 | Vague fee entry. Does not adequately describe other parties to communication. (segment 1) |
| 10/26/2022 | Sahn, Victor | Multiple investment banker conversations regarding next steps in moving sale process forward (4x) | AD-Asset Disposition | 1.70 | $1,275.00 | VA (segment 1) | 0.85 | $637.50 | Vague fee entry. Does not adequately describe other parties to communication. (segment 1) |
| 11/3/2022 | Sahn, Victor | Preparation of multiple redrafts of employment agreement for Bank of the West and discuss same with client | AD-Asset Disposition | 2.20 | $1,650.00 | VA (segment 1) | 1.10 | $825.00 | Vague fee entry. Does not adequately describe subject of task. (segment 1). |
| 11/3/2022 | Sahn, Victor | Calls with Joe Vann, Donn Yannias and Jaqui Safra and redrafts of redline employment agreement | AD-Asset Disposition | 1.70 | $1,275.00 | VA (segment 1) | 0.85 | $637.50 | Vague fee entry. Does not adequately describe subject of task. Vague fee entry. Does not adequately describe nature of task. (segment 1) |
| 11/4/2022 | Sahn, Victor | Preparation of multiple redrafts of BNPP retention agreement and employment application (9-10 different drafts) | AD-Asset Disposition | 3.80 | $2,850.00 | VA (segment 1) | 1.90 | $1,420.00 | Vague fee entry. Does not adequately describe subject of task. (segment 1). |
| 11/17/2022 | Sahn, Victor | Further discussions regarding employment of Cohen Tauber and related matters and memorandum to Joe Vann regarding same | SOP-Service for Other Professionals | 0.90 | $675.00 | VA (segment 1) | 0.45 | $337.50 | Vague fee entry. Does not adequately describe other parties to communication. (segment 1) |
| 12/2/2022 | Sahn, Victor | Tax issues and reorganization plan to address it | TAX-Tax Issues | 1.80 | $1,350.00 | VA (segment 1) | 0.90 | $675.00 | Vague fee entry. Does not adequately describe nature of task. (segment 1) |
| 12/6/2022 | Sahn, Victor | Form of asset purchase agreement etc | AD-Asset Disposition | 0.60 | $450.00 | VA (segment 1) | 0.30 | $225.00 | Vague fee entry. Does not adequately describe nature of task. (segment 1) |
| 12/9/2022 | Sahn, Victor | Another memorandum regarding Slide 9 to the Confidential Information Memorandum | AD-Asset Disposition | 0.30 | $225.00 | VA (segment 1) | 0.15 | $112.50 | Vague fee entry. Does not adequately describe other parties to communication. (segment 1) |
| 12/13/2022 | Sahn, Victor | Conference call regarding Key Employee Retention Plan Motion and review and revise motion prepared | BO-Business Operations | 1.60 | $1,200.00 | VA (segment 1) | 0.80 | $600.00 | Vague fee entry. Does not adequately describe other parties to communication. (segment 1) |
| 12/19/2022 | Sahn, Victor | Employment issues and court orders regarding employment | FEA-Fee/Employment Applications | 0.40 | $300.00 | VA (segment 1) | 0.20 | $150.00 | Vague fee entry. Does not adequately describe subject of task. (segment 1) |
| 12/22/2022 | Sahn, Victor | Phone conferences regarding tax issues and related matters (5x) | TAX-Tax Issues | 1.40 | $1,050.00 | VA (segment 1) | 0.70 | $525.00 | Vague fee entry. Does not adequately describe other parties to communication. (segment 1) |

| Date | Timekeeper | Description | Matter | Hours | Amount | Type | Adj. Hours | Adj. Amount | Comment |
|---|---|---|---|---|---|---|---|---|---|
| 1/4/2023 | Sahn, Victor | Memorandum and conference with Steve Burnell regarding tasks to complete, etc. | CA-Case Administration | 0.80 | $600.00 | VA (segment 1) | 0.40 | $300.00 | Vague fee entry. Does not adequately describe subject of task. (segment 1) |
| 1/4/2023 | Sahn, Victor | Memorandum all parties regarding multiple employment issues | FEA-Fee/Employment Applications | 1.10 | $825.00 | VA (segment 1) | 0.55 | $412.50 | Vague fee entry. Does not adequately describe subject of task. (segment 1) |
| 1/30/2023 | Sahn, Victor | Issues regarding sealing of documents and court orders regarding KERP motion, etc. | BO-Business Operations | 0.80 | $600.00 | VA (segment 1) | 0.40 | $300.00 | Vague fee entry. Does not adequately describe nature of task. (segment 1) |
| 2/20/2023 | Sahn, Victor | Phone regarding meeting concerning sale issues and moving process forward etc | AD-Asset Disposition | 0.80 | $600.00 | VA (segment 1) | 0.40 | $300.00 | Vague fee entry. Does not adequately describe other parties to communication. (segment 1) |
| 2/22/2023 | Sahn, Victor | Conference call regarding sale process and related matters | AD-Asset Disposition | 0.60 | $450.00 | VA (segment 1) | 0.30 | $225.00 | Vague fee entry. Does not adequately describe other parties to communication. (segment 1) |
| 2/23/2023 | Sahn, Victor | Multiple calls regarding sale issues, potential buyer and related matters | AD-Asset Disposition | 1.40 | $1,050.00 | VA (segment 1) | 0.70 | $525.00 | Vague fee entry. Does not adequately describe other parties to communication. (segment 1) |
| 2/24/2023 | Sahn, Victor | Conference call regarding sale status | AD-Asset Disposition | 0.50 | $375.00 | VA (segment 1) | 0.25 | $187.50 | Vague fee entry. Does not adequately describe other parties to communication. (segment 1) |
| 10/17/2022 | Sahn, Victor | Questions regarding budget and sale agreement side letter | AD-Asset Disposition | 0.40 | $300.00 | VA (segment 1) | 0.20 | $150.00 | Vague fee entry. Does not adequately describe nature of task.Does not adequately describe subject of task. (segment 1) |
| 10/19/2022 | Sahn, Victor | Conference call with client prior to afternoon call scheduled with MGG businesspeople, counsel and investment banker | AD-Asset Disposition | 1.40 | $1,050.00 | VA (segment 1) | 0.70 | $525.00 | Vague fee entry. Does not adequately describe subject of task.Does not adequately describe subject of task. (segment 1) |
| 10/20/2022 | Sahn, Victor | Status regarding employment of investment banker and application for approval of same | AD-Asset Disposition | 0.80 | $600.00 | VA (segment 1) | 0.40 | $300.00 | Vague fee entry. Does not adequately describe subject of task.Does not adequately describe nature of task. (segment 1) |
| 10/24/2022 | Sahn, Victor | Memorandum to Mr. Safra and counsel | AD-Asset Disposition | 0.40 | $300.00 | VA (segment 1) | 0.20 | $150.00 | Vague fee entry. Does not adequately describe subject of task.Does not adequately describe nature of task. (segment 1) |
| 10/11/2022 | Files, Karen | Email to S. Burnell regarding initial debtor interview | CA-Case Administration | 0.10 | $25.00 | VA (segment 1) | 0.05 | $12.50 | Vague fee entry. Does not adequately describe subject of task.Does not adequately describe nature of task. (segment 1) |
| 10/11/2022 | Files, Karen | Telephone conference with S. Werth regarding initial debtor interview. | CA-Case Administration | 0.20 | $50.00 | VA (segment 1) | 0.10 | $25.00 | Vague fee entry. Does not adequately describe subject of task.Does not adequately describe nature of task. (segment 1) |
| 10/12/2022 | Horoupian, Mark | Call with Steven Werth regarding case management | CA-Case Administration | 0.20 | $139.00 | VA (segment 1) | 0.10 | $69.50 | Vague fee entry. Does not adequately describe nature of task. (segment 1) |
| 10/18/2022 | Sahn, Victor | Preparation of detailed memorandum regarding subject matter of all-hands client meeting at 8 a.m. Pacific Time on October 19, 2022 | CA-Case Administration | 1.90 | $1,425.00 | VA (segment 1) | 0.95 | $712.50 | Vague fee entry. Does not adequately describe subject of task. (segment 1) |
| 11/8/2022 | Sahn, Victor | Larry Varellas regarding tax issues and employment to address same | TAX-Tax Issues | 0.40 | $300.00 | VA (segment 1) | 0.20 | $150.00 | Vague fee entry. Does not adequately describe nature of task. (segment 1). |
| 2/15/2023 | Babala, John | Telephone calls and emails regarding potential purchasers and transaction structure; receive and review information regarding Agustin Huneeus bid for assets; telephone call and emails regarding same; telephone calls and emails with counsel to MGG; review status of insurance claim carve-out as excluded asset. | AD-Asset Disposition | 4.70 | $4,629.50 | BL (segment 1) | 0.94 | $925.90 | Block billing-- combines conferences with other activities. (segment 1) |
| 2/20/2023 | Babala, John | Telephone calls and emails with counsel to lender; review status of bid calendar; review draft APA. | AD-Asset Disposition | 2.80 | $2,758.00 | BL (segment 1) | 0.56 | $551.60 | Block billing-- combines conferences with other activities. (segment 1) |

| Date | Name | Description | Category | Hours | Amount | Type | | | Notes |
|------|------|-------------|----------|-------|--------|------|---|---|-------|
| 2/22/2023 | Babala, John | Receive and review bid letter and related documents; telephone calls and emails regarding same; receive and review additional comments on asset purchase agreement and discuss modifications for various asset perimeters and multiple buyers. | AD-Asset Disposition | 3.80 | $3,743.00 | BL (segment 1) | 0.76 | $748.60 | Block billing-- combines conferences with other activities. (segment 1) |
| 11/22/2022 | Bhullar, Puneet | Review emails and documents from client; review California privacy policy law and CCPA; review and redline Privacy Policy; emails and conference calls in connection with same | BO-Business Operations | 3.10 | $1,131.50 | BL (segment 1) | 0.62 | $226.30 | Block billing-- combines conferences with other activities. (segment 1) |
| 10/25/2022 | Hami, Asa | Conference with S. Werth re application to employ financial advisor and CRO, and related issues, conduct legal research for same and ability to employ under section 363, review and analyze emails with K. Krakoa re same, and review and analyze engagement agreement and other documents in connection with anticipated employment application | FEA-Fee/Employment Applications | 1.50 | $915.00 | BL (segment 1) | 0.30 | $183.00 | Block billing-- combines conferences with other activities. (segment 1) |
| 10/6/2022 | Horoupian, Mark | Prepare for and attend hearings on first day motions | CA-Case Administration | 0.90 | $625.50 | BL (segment 1) | 0.18 | $125.10 | Block billing-- combines preparation time with time for conference or hearing. (segment 1) |
| 10/12/2022 | Horoupian, Mark | Zoom meeting with potential investment banker candidate number two, and follow up emails regarding same | AD-Asset Disposition | 1.10 | $764.50 | BL (segment 1) | 0.22 | $152.90 | Block billing-- combines conferences with other activities. (segment 1) |
| 10/12/2022 | Horoupian, Mark | Zoom meeting with potential investment banker, and follow up calls re same | AD-Asset Disposition | 1.20 | $834.00 | BL (segment 1) | 0.24 | $166.80 | Block billing-- combines conferences with other activities. (segment 1) |
| 10/25/2022 | Horoupian, Mark | Further preparation of ALAN wine company employment application, and call with ASa Hami Regarding application for chief or structuring officer | FEA-Fee/Employment Applications | 0.90 | $625.50 | BL (segment 1) | 0.18 | $125.10 | Block billing-- combines conferences with other activities. (segment 1) |
| 10/25/2022 | Horoupian, Mark | Attendance at hearing on cash collateral and motion to approve assumption of wine shipment contract and follow up call with Victor Sahn resume | CC-Cash Collateral | 1.20 | $834.00 | BL (segment 1) | 0.24 | $166.80 | Block billing-- combines conferences with other activities. (segment 1) |
| 10/26/2022 | Horoupian, Mark | Review and discuss email correspondence between MGG and Mr. Sahn regarding milestones; review transcript and Reorg articles regarding publication of milestones; email to Mr. Sahn re same. | CC-Cash Collateral | 0.70 | $486.50 | BL (segment 1) | 0.14 | $97.30 | Block billing-- combines conferences with other activities. (segment 1) |
| 10/30/2022 | Horoupian, Mark | Further revisions to CTSW employment application, discussion with Joe Van, and email to MGG Counsel | FEA-Fee/Employment Applications | 1.00 | $695.00 | BL (segment 1) | 0.20 | $139.00 | Block billing-- combines conferences with other activities. (segment 1) |
| 11/1/2022 | Horoupian, Mark | preparation of I. Banker employment application and discussions with S. Werth and V. Sahn regarding same | FEA-Fee/Employment Applications | 1.50 | $1,042.50 | BL (segment 1) | 0.30 | $208.50 | Block billing-- combines conferences with other activities. (segment 1) |
| 12/2/2022 | Horoupian, Mark | preparation of KERP motion and calls and emails with CRO regarding same. | BO-Business Operations | 4.80 | $3,336.00 | BL (segment 1) | 0.96 | $667.20 | Block billing-- combines conferences with other activities. (segment 1) |
| 9/30/2022 | Sahn, Victor | Multiple conference calls with client, counsel and in-house regarding Chapter 11 filing and preparation for same | CA-Case Administration | 7.70 | $5,775.00 | BL (segment 1) | 1.54 | $1,155.00 | Block billing-- combines preparation time with time for conference or hearing. (segment 1) |

| Date | Timekeeper | Description | Category | Hours | Amount | Block | Block Hours | Block Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|
| 10/3/2022 | Sahn, Victor | Preparation of Declaration of John Vaughan in support of Cash Collateral Motion and conference with him regarding same | CC-Cash Collateral | 1.30 | $975.00 | BL (segment 1) | 0.26 | $195.00 | Block billing-- combines conferences with other activities. (segment 1) |
| 10/6/2022 | Sahn, Victor | Preparation for and attendance at hearing on First Day Motions including cash collateral, prepetition utilities, wages, salaries and critical vendors | CA-Case Administration | 3.80 | $2,850.00 | BL (segment 1) | 0.76 | $570.00 | Block billing-- combines preparation time with time for conference or hearing. (segment 1) |
| 10/12/2022 | Sahn, Victor | Multiple calls with Kevin Krakora, Chief Restructuring Officer and Peter Ekman, expert on wine industry and wine/vineyard restructurings during the day regarding investment bankers and operations issues (5x) | BO-Business Operations | 2.10 | $1,575.00 | BL (segment 1) | 0.42 | $315.00 | Block billing-- combines multiple conferences or communications. (segment 1) |
| 10/12/2022 | Sahn, Victor | Participate in interviews with prospective investment bankers (2) and conferences with client prior to each call | CF-Corporate Finance | 2.90 | $2,175.00 | BL (segment 2) | 0.18 | $135.00 | Block billing-- combines multiple conferences or communications. (segment 2) |
| 10/26/2022 | Sahn, Victor | Conferences internally regarding bankruptcy schedules and statement of financial affairs and review of same and edits to same | BSS-BK Schedules/Statement of Financial Affairs | 1.00 | $750.00 | BL (segment 1) | 0.20 | $150.00 | Block billing-- combines conferences with other activities. (segment 1) |
| 10/26/2022 | Sahn, Victor | Multiple calls with client and counsel regarding sale and investment banking issues | AD-Asset Disposition | 1.40 | $1,050.00 | BL (segment 1) | 0.28 | $210.00 | Block billing-- combines multiple conferences or communications. (segment 1) |
| 10/27/2022 | Sahn, Victor | Phone with Jeff Marwil regarding final version of letter agreement in connection with cash collateral agreement, and sale process etc. and preparation of detailed memorandum to him regarding same | AD-Asset Disposition | 1.40 | $1,050.00 | BL (segment 1) | 0.28 | $210.00 | Block billing-- combines conferences with other activities. (segment 1) |
| 10/27/2022 | Sahn, Victor | Multiple calls with Michael Dabney of Centerview and with client representatives respecting Centerview retention as Debtor's investment banker (8x) | AD-Asset Disposition | 1.30 | $975.00 | BL (segment 1) | 0.26 | $195.00 | Block billing-- combines multiple conferences or communications. (segment 1) |
| 10/27/2022 | Sahn, Victor | Preparation of redraft of Centerview retention agreement and conferences (further/additional) with client and Centerview representatives regarding same | FEA-Fee/Employment Applications | 1.80 | $1,350.00 | BL (segment 1) | 0.36 | $270.00 | Block billing-- combines conferences with other activities. (segment 1) |
| 10/30/2022 | Sahn, Victor | Conference call with client and multiple calls with MGG counsel and with Centerview representatives regarding investment banker retention and related matters | AD-Asset Disposition | 2.60 | $1,950.00 | BL (segment 1) | 0.52 | $390.00 | Block billing-- combines multiple conferences or communications. (segment 1) |
| 10/18/2022 | Sahn, Victor | Attendance at cash collateral hearing (continued); wages hearing, cash management systems hearing, critical vendors and preparation for same | CC-Cash Collateral | 1.10 | $825.00 | BL (segment 1) | 0.22 | $165.00 | Block billing-- combines preparation time with time for conference or hearing. (segment 1) |
| 10/19/2022 | Sahn, Victor | Conference call with Bank of the West including its businesspeople, counsel and investment banker; and review of retainer letter from Bank of the West | AD-Asset Disposition | 1.40 | $1,050.00 | BL (segment 1) | 0.28 | $210.00 | Block billing-- combines conferences with other activities. (segment 1) |
| 11/8/2022 | Sahn, Victor | Multiple calls and conferences all day with MGG counsel, client and counsel for BNPP regarding employment, compensation and related matters | SOP-Service for Other Professionals | 3.80 | $2,850.00 | BL (segment 1) | 0.76 | $570.00 | Block billing-- combines conferences with other activities. (segment 1) |
| 11/9/2022 | Sahn, Victor | Review and revise Status Conference Report and discuss same with MGG, secured creditor and with client | CA-Case Administration | 0.60 | $450.00 | BL (segment 1) | 0.12 | $90.00 | Block billing-- combines conferences with other activities. (segment 1) |

| Date | Timekeeper | Description | Category | Hours | Amount | Billing Type | Hours | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|
| 11/18/2022 | Sahn, Victor | Preparation for and attendance at hearing before Court on Chapter 11 Status Conference and State Conference Report filed by Debtor | CA-Case Administration | 0.60 | $450.00 | BL (segment 1) | 0.12 | $90.00 | Block billing-- combines preparation time with time for conference or hearing. (segment 1) |
| 11/23/2022 | Sahn, Victor | Phone calls all day with client regarding status, employment and sale prospects and call with BNP Paribas regarding same | AD-Asset Disposition | 3.60 | $2,700.00 | BL (segment 1) | 0.72 | $540.00 | Block billing-- combines multiple conferences or communications. (segment 1) |
| 11/30/2022 | Sahn, Victor | Multiple calls regarding form of Asset Purchase Agreement and conferences with Mark Horoupian and John Babala regarding same and review potential exemplars of APA's for this eventual deal | AD-Asset Disposition | 0.90 | $675.00 | BL (segment 1) | 0.18 | $135.00 | Block billing-- combines conferences with other activities. (segment 1) |
| 12/15/2022 | John Babala | Prepare comments on APA draft; review appraisal; inventory; and other assets being acquired; telephone calls and emails regarding sale process and content of schedules. | AD-Asset Disposition | 2.30 | $2,265.50 | BL (segment 1) | 0.46 | $453.10 | Block billing-- combines conferences with other activities. (segment 1) |
| 12/12/2022 | Sahn, Victor | Multiple phone calls regarding terms and conditions of DIP Term Sheet and preparation of revisions to same | FIN-Financing | 2.70 | $2,025.00 | BL (segment 1) | 0.54 | $405.00 | Block billing-- combines preparation time with time for conference or hearing. (segment 1) |
| 12/12/2022 | Sahn, Victor | Further conferences regarding DIP Financing and revisions to Term Sheet and phone with MGG regarding loan and with client regarding same | FIN-Financing | 1.30 | $975.00 | BL (segment 1) | 0.26 | $195.00 | Block billing-- combines multiple conferences or communications. (segment 1) |
| 12/14/2022 | Sahn, Victor | Preparation of DIP Financing Motion and conference with Jeff Marwil regarding same | FIN-Financing | 2.60 | $1,950.00 | BL (segment 1) | 0.52 | $390.00 | Block billing-- combines conferences with other activities. (segment 1) |
| 12/15/2022 | Sahn, Victor | Conference calls with client regarding DIP Financing and with representatives of MGG California, LLC regarding same | FIN-Financing | 1.90 | $1,425.00 | BL (segment 1) | 0.38 | $285.00 | Block billing-- combines multiple conferences or communications. (segment 1) |
| 12/30/2022 | Sahn, Victor | Further preparation, further edits and conference calls with client and with MGG California, Inc. regarding filing of motion; finalize motion and application for hearing on shortened time and proposed orders | FIN-Financing | 4.60 | $3,450.00 | BL (segment 1) | 0.92 | $690.00 | Block billing-- combines conferences with other activities. (segment 1) |
| 1/11/2023 | Sahn, Victor | Preparation for and attendance at hearing on motion for approval of DIP Financing | FIN-Financing | 1.80 | $1,350.00 | BL (segment 1) | 0.36 | $270.00 | Block billing-- combines preparation time with time for conference or hearing. (segment 1) |
| 1/17/2023 | Sahn, Victor | Conclude preparation and filing of notices to reject Piper Sandler loan brokerage agreement and listing agreement with Engel & Voelkers and redrafts of same and conference with client regarding same | ECL-Executory Contract Leases | 1.60 | $1,200.00 | BL (segment 1) | 0.32 | $240.00 | Block billing-- combines conferences with other activities. (segment 1) |
| 1/18/2023 | Sahn, Victor | Preparation for and appearance at hearing on Motion for Approval of Key Employee Retention Plan and phone calls following conclusion of hearing | BO-Business Operations | 1.70 | $1,275.00 | BL (segment 1) | 0.34 | $255.00 | Block billing-- combines preparation time with time for conference or hearing. (segment 1) |
| 1/25/2023 | Sahn, Victor | Preparation for and attendance at hearing on approval of DIP Financing and go thru proposed order and promissory note | FIN-Financing | 1.00 | $750.00 | BL (segment 1) | 0.20 | $150.00 | Block billing-- combines preparation time with time for conference or hearing. (segment 1) |
| 2/15/2023 | Sahn, Victor | OUST objections/supplemental to Whelan KERP request and conference with all hands regarding same | BO-Business Operations | 1.10 | $825.00 | BL (segment 1) | 0.22 | $165.00 | Block billing-- combines conferences with other activities. (segment 1) |

| Date | Timekeeper | Description | Matter | Hours | Amount | Category | Hours | Amount | Comment |
|---|---|---|---|---|---|---|---|---|---|
| 2/20/2023 | Sahn, Victor | Edits, revisions and rewrite of Opposition to Mt Hawley relief from stay motion and declaration of Jay Spievack in support of opposition; phone calls with Jay Spievack regarding same | RFS-Relief from Stay/Adequate Protection Proceedings | 2.40 | $1,800.00 | BL (segment 1) | 0.48 | $360.00 | Block billing-- combines multiple conferences or communications. (segment 1) |
| 11/10/2022 | Sahn, Victor | Appearance before Court on final cash collateral hearing and preparation for same | CC-Cash Collateral | 1.30 | $975.00 | BL (segment 1) | 0.26 | $195.00 | Block billing-- combines preparation time with time for conference or hearing. (segment 1) |
| 10/31/2022 | Sahn, Victor | Preparation for and attendance at hearing regarding initial debtor interview and preparation for same with the Us Trustee | OUST-U.S. Trustee Requirements | 0.90 | $675.00 | BL (segment 1) | 0.18 | $135.00 | Block billing-- combines preparation time with time for conference or hearing. (segment 1) |
| 2/16/2023 | Babala, John | Telephone calls and emails with counsel to lender; prepare for call; review additional diligence materials and review revised APA; review further revisions from Proskauer. | AD-Asset Disposition | 4.70 | $4,629.50 | DU (segment 1) | 4.70 | $4,629.50 | Duplicate Fee Entry -- Fee entry is a duplicate of a fee entry billed on the same day by the same timekeeper. |
| 11/18/2022 | Burnell, Steve | Legal research re source of retainer agreement (.2); review and analyze all S objections by the UST to employment applications (.7) | FEA-Fee/Employment Applications | 1.00 | $475.00 | MC | 0.10 | $47.50 | Total hours recorded (1) is more than sum of subpart hours (0.9) |
| 12/6/2022 | Horoupian, Mark | Conference call with team regarding KERP Motion (.6); follow up call with CRO regarding KERP motion (.3) | BO-Business Operations | 0.60 | $417.00 | CD (segment 1) | 0.20 | $139.00 | Time value discrepancy. Conference duration recorded as 0.6 hours. Time entry for same conference on same day by timekeeper Sahn, Victor gives conference duration of 0.4 hours (segment 1) |
| 10/2/2022 | Hami, Asa | Review and analyze multiple emails from S. Werth re additional information regarding employee compensation and benefits (0.2; prepare initial draft first day motion to honor employee compensation and benefits (0.2); prepare detailed email to S. Werth re motion and additional information required for completion of motion (0.5); and exchange further emails with S. Werth re same (0.3) | CA-Case Administration | 4.00 | $2,440.00 | MC | 2.80 | $1,708.00 | Total hours recorded (4) is more than sum of subpart hours (1.2) |
| 11/9/2022 | Sahn, Victor | Application for Hearing on Shortened Time regarding retention of BNP Paribas Securities Corp. as Debtor's investment banker | SOP-Service for Other Professionals | 1.10 | $825.00 | DU (segment 1) | 1.10 | $825.00 | Duplicate Fee Entry -- Fee entry is a duplicate of a fee entry billed on the same day by the same timekeeper. |
| 2/7/2023 | Sahn, Victor | Conference phone with Dermot Whelan, Mark Horoupian and Kevin Krakora regarding KERP Motion and amended filing with the Court | BO-Business Operations | 0.50 | $375.00 | CD (segment 1) | 0.20 | $150.00 | Time value discrepancy.  Conference duration recorded as 0.5 hours. Time entry for same conference on line 1588 [Horoupian, Mark] gives conference duration of 0.3 hours. (segment 1) |
| 11/1/2022 | Sahn, Victor | Memorandum counsel for investment banker and phone with him regarding employment issues | FEA-Fee/Employment Applications | 0.90 | $675.00 | DU (segment 1) | 0.90 | $675.00 | Duplicate Fee Entry -- Fee entry is a duplicate of a fee entry billed on the same day by the same timekeeper. |
| 10/25/2022 | Sahn, Victor | Attendance at hearing before court regarding Ballard Mineret executory contract and cash collateral order | ECL-Executory Contract Leases | 1.40 | $1,050.00 | HD (segment 1) | 0.35 | $262.50 | Time value discrepancy.  Hearing duration recorded as 1.4 hours, compared to known hearing time of 1.1 hours. (segment 1) |
| 11/1/2022 | Sahn, Victor | Phone calls with client and client representatives regarding employment of investment banker | AD-Asset Disposition | 0.90 | $675.00 | CD (segment 1) | 0.40 | $300.00 | Time value discrepancy. Conference duration recorded as 0.9 hours. Time entry for same conference on same day by timekeeper Horoupian, Mark gives conference duration of 0.5 hours. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 9/30/2022 | F. Werth, Steven | From 8: 15 a.m. to 8: 30 a.m., prepare for all hands call regarding bankruptcy issues (0.3); From 8: 30 a.m. until 10: 10 a.m., participate in all hands call regarding case issues (1.6); From 10: 10 a.m. until 2: pm, prepare first day motions (3.8); From 2 p.m. to 2: 30 p.m., participate in further all-hands call (0.5); From 4: 30 pm until 7: 30 p.m., review and respond to emails regarding information needed for first day motions (2.0) and update first day motions (1.0) | CA-Case Administration | 0.50 | $305.00 | CS (segment 4) | 0.50 | $305.00 | Excessive number of timekeepers (5) billing for the same conference (segment 4) |
| 10/6/2022 | F. Werth, Steven | Prepare materials for hearing on first day motions (1.0); update all first day motion orders (1.0); draft notice of entry into letter agreement with MGG (0.5); participate in first day motion hearings (1.0); draft order on cash collateral motion (0.5) | CA-Case Administration | 1.00 | $610.00 | HA (segment 4) | 1.00 | $610.00 | Excessive number of timekeepers (3) billed for this hearing (segment 4) |
| 10/18/2022 | F. Werth, Steven | Attend hearing on first day motions (0.5); draft final orders on critical vendor, cash management, and wage motion (1.0); and forward orders to MGG counsel and team for review (0.2) | CA-Case Administration | 0.50 | $305.00 | HA (segment 1) | 0.50 | $305.00 | Excessive number of timekeepers (3) billed for this hearing (segment 1) |
| 9/30/2022 | Files, Karen | Telephone conference with M. Horoupian, S. Werth, A. Hami and V. Sahn regarding 1st Day Motions, Cash Collateral and U.S. Trustee reports (.5); Preparation of schedules (3.0); Telephone conferences and texts with V. Sahn re amending 20 largest unsecured creditors list (.5); Email to V. Sahn re same (.1); Telephone conference with S. Werth re schedules (.3) | CA-Case Administration | 0.50 | $125.00 | CS (segment 1) | 0.50 | $125.00 | Excessive number of timekeepers (5) billing for the same conference (segment 1) |
| 9/30/2022 | Hami, Asa | Conference with M. Horoupian re bankruptcy case and task items (0.3); conference with S. Werth re same (0.5); review and analyze multiple emails and materials for case and first day motions (1.0); review and analyze current employee wage information (0.3); begin preparation of draft first day motion to permit payment of employee wages and other compensation (2.2); participate in team conference re case and first day motions (0.5) | CA-Case Administration | 0.50 | $305.00 | CS (segment 6) | 0.50 | $305.00 | Excessive number of timekeepers (5) billing for the same conference. Pro rata reduction to fee applied based on number of excess timekeepers. (segment 6) |

| Date | Timekeeper | Description | Category | Hours | Amount | | Hours | Amount | Note |
|---|---|---|---|---|---|---|---|---|---|
| 11/28/2022 | Files, Karen | Research USBC No. District LBR re notice fee application procedures (.8); Review draft of Order Approving Application to Employ Greenspoon Marder (.2); Email to V. Sahn re September and October invoices (.2); Telephone conferences with M. Beltran re September and October invoice exhibits (.5); Telephone conference with S. Burnell re notice language for Monthly Fee Statements for September, October, and November (.1); Phone call with S. Werth regarding corrections to September and October invoice exhibits (1.1); Continued preparation of form for Monthly Fee Statements for September, October and November (3.9); Email to S. Burnell re draft of form (.2) | FEA-Fee/Employment Applications | 0.20 | $50.00 | RC (segment 3) | 0.20 | $50.00 | Non-reimbursable overhead activity related to bill or invoice preparation (segment 3) |
| 11/29/2022 | Files, Karen | Review case NEF service list (.3); Preparation of proof of service for Monthly Fee Statements for September, October, and November (.8); Phone call with S. Burnell re format of exhibits (.2); Phone calls with M. Beltran re invoice exhibits (.7); Email exchange with M. Beltran re format of invoice exhibits (.4); Review revised September and October invoice exhibits (1.3); Preparation of timekeeper compensation summary form (1.2); Preparation of Compensation by Project Category form (1.4); Preparation of Expense Summary form (.3); Review Exhibit B to US Trustee Guidelines re large cases (.4); Continued preparation of form for Monthly Fee Statements for September, October and November (.2) | FEA-Fee/Employment Applications | 4.80 | $1,200.00 | RC (segment 5) RC (segment 6) RC (segment 7) RC (segment 8) RC (segment 9) RC (segment 11) | 4.80 | $1,200.00 | Non-reimbursable overhead activity related to bill or invoice preparation (segments 5, 6, 7, 8, 9, 11) |
| 11/30/2022 | Files, Karen | Continued review of revised October invoice exhibits (2.8); Emails to S. Burnell regarding revised form for Monthly Fee Statements for September, October and November and exhibits (.6); Phone call to S. Burnell regarding form and exhibits (.1); Email exchange with M. Beltran regarding September and October invoice exhibits (.6); Continued Preparation of form for Monthly Fee Statements for September, October and November (2.2) | FEA-Fee/Employment Applications | 6.30 | $1,575.00 | RC (segment 1) RC (segment 2) RC (segment 3) RC (segment 4) RC (segment 5) | 6.30 | $1,575.00 | Non-reimbursable overhead activity related to bill or invoice preparation (segments 1, 2, 3, 4, 5) |
| 12/2/2022 | Bhullar, Puneet | Actions in connection with asset purchase agreement; review documents and correspondence regarding same | AD-Asset Disposition | 1.60 | $792.00 | RI | 0.42 | $208.00 | Excessive or unexplained rate increase relative to timekeeper's original billing rate. Hourly rate for this timekeeper capped at $ 365.00 in this Application. |
| 12/6/2022 | Bhullar, Puneet | Work on asset purchase agreement | AD-Asset Disposition | 0.60 | $297.00 | RI | 0.16 | $78.00 | Excessive or unexplained rate increase relative to timekeeper's original billing rate. Hourly rate for this timekeeper capped at $ 365.00 in this Application. |

| Date | Timekeeper | Description | Matter | Hours | Amount | Objection Code | Reduction Hours | Reduction Amount | Objection |
|---|---|---|---|---|---|---|---|---|---|
| 12/9/2022 | Bhullar, Puneet | Review documents in connection with sale of the vineyard | AD-Asset Disposition | 1.70 | $841.50 | RI | 0.45 | $221.00 | Excessive or unexplained rate increase relative to timekeeper's original billing rate. Hourly rate for this timekeeper capped at $365.00 in this Application. |
| 12/12/2022 | Bhullar, Puneet | Work on asset purchase agreement | AD-Asset Disposition | 3.40 | $1,683.00 | RI | 0.89 | $442.00 | Excessive or unexplained rate increase relative to timekeeper's original billing rate. Hourly rate for this timekeeper capped at $365.00 in this Application. |
| 12/14/2022 | Bhullar, Puneet | Work on asset purchase agreement | AD-Asset Disposition | 4.80 | $2,376.00 | RI | 1.26 | $624.00 | Excessive or unexplained rate increase relative to timekeeper's original billing rate. Hourly rate for this timekeeper capped at $365.00 in this Application. |
| 12/15/2022 | Bhullar, Puneet | Work on asset purchase agreement | AD-Asset Disposition | 3.90 | $1,930.50 | RI | 1.02 | $507.00 | Excessive or unexplained rate increase relative to timekeeper's original billing rate. Hourly rate for this timekeeper capped at $365.00 in this Application. |
| 12/16/2022 | Bhullar, Puneet | Work on asset purchase agreement; review documents regarding the vineyard and sale | AD-Asset Disposition | 6.40 | $3,168.00 | RI | 1.68 | $832.00 | Excessive or unexplained rate increase relative to timekeeper's original billing rate. Hourly rate for this timekeeper capped at $365.00 in this Application. |
| 12/23/2022 | Bhullar, Puneet | Review documents in data room | AD-Asset Disposition | 3.90 | $1,930.50 | RI | 1.02 | $507.00 | Excessive or unexplained rate increase relative to timekeeper's original billing rate. Hourly rate for this timekeeper capped at $365.00 in this Application. |
| 12/27/2022 | Bhullar, Puneet | Continue to review documents in data room | AD-Asset Disposition | 2.60 | $1,287.00 | RI | 0.68 | $338.00 | Excessive or unexplained rate increase relative to timekeeper's original billing rate. Hourly rate for this timekeeper capped at $365.00 in this Application. |
| 12/30/2022 | Bhullar, Puneet | Review documents added to data room | AD-Asset Disposition | 2.30 | $1,138.50 | RI | 0.60 | $299.00 | Excessive or unexplained rate increase relative to timekeeper's original billing rate. Hourly rate for this timekeeper capped at $365.00 in this Application. |
| 1/10/2023 | Bhullar, Puneet | Actions in connection with additional documents added to data room | AD-Asset Disposition | 3.90 | $1,930.50 | RI VA (segment 1) | 1.02 | $507.00 | Excessive or unexplained rate increase relative to timekeeper's original billing rate. Hourly rate for this timekeeper will be capped at $365.00 in this Application. Vague fee entry. Does not adequately describe nature of task. (segment 1) |
| 1/20/2023 | Bhullar, Puneet | Actions in connection with revised asset purchase agreement | AD-Asset Disposition | 6.10 | $3,019.50 | RI VA (segment 1) | 1.60 | $793.00 | Excessive or unexplained rate increase relative to timekeeper's original billing rate. Hourly rate for this timekeeper will be capped at $365.00 in this Application. Vague fee entry. Does not adequately describe nature of task. (segment 1) |
| 1/26/2023 | Bhullar, Puneet | Actions in connection with the APA; review documents added to the data room | AD-Asset Disposition | 7.30 | $3,613.50 | RI VA (segment 1) | 1.92 | $949.00 | Excessive or unexplained rate increase relative to timekeeper's original billing rate. Hourly rate for this timekeeper will be capped at $365.00 in this Application. Vague fee entry. Does not adequately describe nature of task. (segment 1) |
| 1/31/2023 | Bhullar, Puneet | Review documents added to data room | AD-Asset Disposition | 4.20 | $2,079.00 | RI | 1.10 | $546.00 | Excessive or unexplained rate increase relative to timekeeper's original billing rate. Hourly rate for this timekeeper capped at $365.00 in this Application. |
| 2/1/2023 | Bhullar, Puneet | Actions in connection with purchase agreement and related documents; Review documents in data room | AD-Asset Disposition | 4.30 | $2,128.50 | RI VA (segment 1) | 1.13 | $559.00 | Excessive or unexplained rate increase relative to timekeeper's original billing rate. Hourly rate for this timekeeper will be capped at $365.00 in this Application. Vague fee entry. Does not adequately describe nature of task. (segment 1) |
| 2/2/2023 | Bhullar, Puneet | Actions in connection with purchase agreement and related documents; Review documents in data room | AD-Asset Disposition | 4.30 | $2,128.50 | RI VA (segment 1) | 1.13 | $559.00 | Excessive or unexplained rate increase relative to timekeeper's original billing rate. Hourly rate for this timekeeper will be capped at $365.00 in this Application. Vague fee entry. Does not adequately describe nature of task. (segment 1) |

| Date | Timekeeper | Description | Matter | Hours | Amount | Task | Adj. Hours | Adj. Amount | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 2/9/2023 | Bhullar, Puneet | Actions in connection with data room and purchase agreement | AD-Asset Disposition | 6.80 | $3,366.00 | RI VA (segment 1) | 4.29 | $2,125.00 | Excessive or unexplained rate increase relative to timekeeper's original billing rate. Hourly rate for this timekeeper will be capped at $ 365.00 in this Application. Vague fee entry. Does not adequately describe nature of task. (segment 1) |
| 2/10/2023 | Bhullar, Puneet | Actions in connection with data room; actions in connection with purchase agreement | AD-Asset Disposition | 3.60 | $1,782.00 | RI VA (segment 1) | 2.27 | $1,125.00 | Excessive or unexplained rate increase relative to timekeeper's original billing rate. Hourly rate for this timekeeper will be capped at $ 365.00 in this Application. Vague fee entry. Does not adequately describe nature of task. (segment 1) |
| 2/14/2023 | Bhullar, Puneet | Review additional documents added to data room; actions in connection with purchase agreement | AD-Asset Disposition | 3.40 | $1,683.00 | RI VA (segment 1) | 0.89 | $442.00 | Excessive or unexplained rate increase relative to timekeeper's original billing rate. Hourly rate for this timekeeper will be capped at $ 365.00 in this Application. Vague fee entry. Does not adequately describe nature of task. (segment 1) |
| 2/16/2023 | Bhullar, Puneet | Actions in connection with purchase agreement; conference calls and emails regarding same; review updated bid procedures; review documents added to data room | AD-Asset Disposition | 5.30 | $2,623.50 | RI VA (segment 1) | 1.39 | $689.00 | Excessive or unexplained rate increase relative to timekeeper's original billing rate. Hourly rate for this timekeeper will be capped at $ 365.00 in this Application. Vague fee entry. Does not adequately describe nature of task. (segment 1) |
| 2/17/2023 | Bhullar, Puneet | Review documents in data room | AD-Asset Disposition | 4.30 | $2,128.50 | RI | 1.13 | $559.00 | Excessive or unexplained rate increase relative to timekeeper's original billing rate. Hourly rate for this timekeeper will be capped at $ 365.00 in this Application. |
| 2/20/2023 | Bhullar, Puneet | Review documents in data room | AD-Asset Disposition | 2.70 | $1,336.50 | RI | 0.71 | $351.00 | Excessive or unexplained rate increase relative to timekeeper's original billing rate. Hourly rate for this timekeeper will be capped at $ 365.00 in this Application. |
| 2/21/2023 | Bhullar, Puneet | Actions in connection with purchase agreement; conference calls and emails regarding same | AD-Asset Disposition | 3.60 | $1,782.00 | RI VA (segment 1) | 0.95 | $468.00 | Excessive or unexplained rate increase relative to timekeeper's original billing rate. Hourly rate for this timekeeper will be capped at $ 365.00 in this Application. Vague fee entry. Does not adequately describe nature of task. (segment 1) |
| 2/22/2023 | Bhullar, Puneet | Actions in connection with purchase agreement; emails and calls regarding same; review documents in data room; review revised process letter | AD-Asset Disposition | 3.90 | $1,930.50 | RI VA (segment 1) | 1.02 | $507.00 | Excessive or unexplained rate increase relative to timekeeper's original billing rate. Hourly rate for this timekeeper will be capped at $ 365.00 in this Application. Vague fee entry. Does not adequately describe nature of task. (segment 1) |
| 2/23/2023 | Bhullar, Puneet | Actions in connection with data room; actions in connection with revised process letter and purchase agreement; telephone calls and emails regarding same | AD-Asset Disposition | 6.90 | $3,415.50 | RI VA (segment 1) | 1.81 | $897.00 | Excessive or unexplained rate increase relative to timekeeper's original billing rate. Hourly rate for this timekeeper will be capped at $ 365.00 in this Application. Vague fee entry. Does not adequately describe nature of task. (segment 1) |
| 2/24/2023 | Bhullar, Puneet | Review documents in data room; calls and emails in connection with asset purchase agreement | AD-Asset Disposition | 3.60 | $1,782.00 | RI BL (segment 1) | 1.48 | $730.80 | Excessive or unexplained rate increase relative to timekeeper's original billing rate. Hourly rate for this timekeeper will be capped at $ 365.00 in this Application. Block billing-- combines conferences with other activities. (segment 1) |
| 2/27/2023 | Bhullar, Puneet | Review documents in data room; review asset purchase agreement; calls and emails regarding same | AD-Asset Disposition | 3.40 | $1,683.00 | RI BL (segment 1) | 1.39 | $690.20 | Excessive or unexplained rate increase relative to timekeeper's original billing rate. Hourly rate for this timekeeper will be capped at $ 365.00 in this Application. Block billing-- combines conferences with other activities. (segment 1) |
| 2/28/2023 | Bhullar, Puneet | Actions in connection with data room | AD-Asset Disposition | 4.40 | $2,178.00 | RI VA (segment 1) | 2.78 | $1,375.00 | Excessive or unexplained rate increase relative to timekeeper's original billing rate. Hourly rate for this timekeeper will be capped at $ 365.00 in this Application. Vague fee entry. Does not adequately describe nature of task. (segment 1) |

| Date | Timekeeper | Description | Category | Hours | Amount | Code | Hours | Amount | Comment |
|---|---|---|---|---|---|---|---|---|---|
| 12/1/2022 | Burnell, Steve | Phone call with V. Sahn re outstanding issues before continued Employment application hearings. | FEA-Fee/Employment Applications | 0.10 | $52.50 | RI | 0.01 | $5.00 | Excessive or unexplained rate increase relative to timekeeper's original billing rate. Hourly rate for this timekeeper capped at $365.00 in this Application. |
| 12/1/2022 | Burnell, Steve | Draft email to UST's counsel with updated response from Cohen re reimbursement of expenses and scope of representation in the Insurance Litigation. | FEA-Fee/Employment Applications | 0.10 | $52.50 | RI | 0.01 | $5.00 | Excessive or unexplained rate increase relative to timekeeper's original billing rate. Hourly rate for this timekeeper capped at $365.00 in this Application. |
| 12/1/2022 | Burnell, Steve | Phone call with K. Files re edits to GM's September 2022 monthly fee statement. | FEA-Fee/Employment Applications | 0.10 | $52.50 | RI | 0.01 | $5.00 | Excessive or unexplained rate increase relative to timekeeper's original billing rate. Hourly rate for this timekeeper will be capped at $475.00 in this Application. |
| 12/1/2022 | Burnell, Steve | Phone calls with K. Files re status of October and November fee statements, and instructions re completing those two when time record exhibits are complete. | FEA-Fee/Employment Applications | 0.10 | $52.50 | RI | 0.01 | $5.00 | Excessive or unexplained rate increase relative to timekeeper's original billing rate. Hourly rate for this timekeeper will be capped at $475.00 in this Application. |
| 12/1/2022 | Burnell, Steve | Prepare for hearing (.1); and appear at hearing re Cohen and BNP employment applications (.4); phone call with V. Sahn re changes to the proposed BNP order (.1) | FEA-Fee/Employment Applications | 0.50 | $262.50 | RI | 0.05 | $25.00 | Excessive or unexplained rate increase relative to timekeeper's original billing rate. Hourly rate for this timekeeper will be capped at $475.00 in this Application. |
| 12/1/2022 | Burnell, Steve | Draft email to V. Sahn re my phone call with Cohen re outstanding employment issues and reimbursement of expenses (0.1); second phone call with V. Sahn re outstanding issue re Cohen employment application (0.1) | FEA-Fee/Employment Applications | 0.20 | $105.00 | RI | 0.02 | $10.00 | Excessive or unexplained rate increase relative to timekeeper's original billing rate. Hourly rate for this timekeeper will be capped at $475.00 in this Application. |
| 12/1/2022 | Burnell, Steve | Phone call with K. Files re version 1 of the fee statements, proposed edits re the same, and parties to be served with the same. | FEA-Fee/Employment Applications | 0.40 | $210.00 | RI | 0.04 | $20.00 | Excessive or unexplained rate increase relative to timekeeper's original billing rate. Hourly rate for this timekeeper will be capped at $475.00 in this Application. |
| 12/1/2022 | Burnell, Steve | Draft proposed edits to the proposed order granting BNP's employment application to address ambiguity discussed by the Court during the hearing. | FEA-Fee/Employment Applications | 0.40 | $210.00 | RI | 0.04 | $20.00 | Excessive or unexplained rate increase relative to timekeeper's original billing rate. Hourly rate for this timekeeper will be capped at $475.00 in this Application. |
| 12/1/2022 | Burnell, Steve | Review version 3 of Monthly Fee Statement for September 2022 for GM (.1); phone call with K. Files re the same and edits to proposed exhibit 1 in support the Monthly Fee Statement (.3); and draft email to V. Sahn with proposed final versions of the Monthly Fee Statement for Sept. 2022 with exhibit with my comments (.1) | FEA-Fee/Employment Applications | 0.50 | $262.50 | RI RD (segment 1) | 0.14 | $72.50 | Excessive or unexplained rate increase relative to timekeeper's original billing rate. Hourly rate for this timekeeper will be capped at $475.00 in this Application. Redundant staffing-- fee entry reflects time spent on an activity also being billed on the same date by timekeeper Karen Files [Line 928] ("Continued preparation of Monthly Fee Statement form (1.0)") (segment 1) |
| 12/1/2022 | Burnell, Steve | Review internal email exchange re finalizing billing exhibits for upcoming Monthly Fee Statement for October 2022. | FEA-Fee/Employment Applications | 0.10 | $52.50 | RI | 0.01 | $5.00 | Excessive or unexplained rate increase relative to timekeeper's original billing rate. Hourly rate for this timekeeper will be capped at $475.00 in this Application. |
| 12/1/2022 | Burnell, Steve | Review email re examples of prior monthly fee statements | FEA-Fee/Employment Applications | 0.10 | $52.50 | RI | 0.01 | $5.00 | Excessive or unexplained rate increase relative to timekeeper's original billing rate. Hourly rate for this timekeeper will be capped at $475.00 in this Application. |
| 12/1/2022 | Burnell, Steve | Phone call with B. Brinkmanship re timing of monthly fee statements and form to be used for the same. | FEA-Fee/Employment Applications | 0.10 | $52.50 | RI | 0.01 | $5.00 | Excessive or unexplained rate increase relative to timekeeper's original billing rate. Hourly rate for this timekeeper will be capped at $475.00 in this Application. |
| 12/1/2022 | Burnell, Steve | Phone call with S. Werth re Cohen's disclosures re prepetition representation of the Debtor in negotiations with MGG. | FEA-Fee/Employment Applications | 0.20 | $105.00 | RI | 0.02 | $10.00 | Excessive or unexplained rate increase relative to timekeeper's original billing rate. Hourly rate for this timekeeper will be capped at $475.00 in this Application. |
| 12/1/2022 | Burnell, Steve | Draft email re my additional entries for the November proforma for GM's monthly fee statement. | FEA-Fee/Employment Applications | 0.10 | $52.50 | RI | 0.05 | $28.75 | Excessive or unexplained rate increase relative to timekeeper's original billing rate. Hourly rate for this timekeeper will be capped at $475.00 in this Application. |

| Date | Timekeeper | Description | Category | Hours | Amount | | | | Note |
|---|---|---|---|---|---|---|---|---|---|
| 12/1/2022 | Burnell, Steve | Phone call with Cohen form re current status is employment application and outstanding issues. | FEA-Fee/Employment Applications | 0.10 | $52.50 | RI | 0.01 | $5.00 | Excessive or unexplained rate increase relative to timekeeper's original billing rate. Hourly rate for this timekeeper will be capped at $475.00 in this Application. |
| 12/1/2022 | Burnell, Steve | Read email from Victor instructing to file fee statements before employment orders are entered, and draft email reply re the same and status of other fee statements. | FEA-Fee/Employment Applications | 0.20 | $105.00 | RI | 0.02 | $10.00 | Excessive or unexplained rate increase relative to timekeeper's original billing rate. Hourly rate for this timekeeper will be capped at $475.00 in this Application. |
| 12/1/2022 | Burnell, Steve | Message from V. Sahn re status of Nov. 22, 2022 employment orders, and draft reply re the same. | FEA-Fee/Employment Applications | 0.10 | $52.50 | RI | 0.01 | $5.00 | Excessive or unexplained rate increase relative to timekeeper's original billing rate. Hourly rate for this timekeeper will be capped at $475.00 in this Application. |
| 12/2/2022 | Burnell, Steve | Phone call with M. Horoupian and CRO re current proposed cash collateral budget for first quarter of 2023. | CC-Cash Collateral | 0.50 | $262.50 | RI | 0.05 | $25.00 | Excessive or unexplained rate increase relative to timekeeper's original billing rate. Hourly rate for this timekeeper will be capped at $475.00 in this Application. |
| 12/2/2022 | Burnell, Steve | Draft email reply to UST's counsel's one clarifying question re expenses being subject to final approval. | FEA-Fee/Employment Applications | 0.10 | $52.50 | RI | 0.01 | $5.00 | Excessive or unexplained rate increase relative to timekeeper's original billing rate. Hourly rate for this timekeeper will be capped at $475.00 in this Application. |
| 12/2/2022 | Burnell, Steve | Draft email to P. Dillamar with instructions for finalizing GM's first monthly fee statement for filing. | FEA-Fee/Employment Applications | 0.10 | $52.50 | RI | 0.01 | $5.00 | Excessive or unexplained rate increase relative to timekeeper's original billing rate. Hourly rate for this timekeeper will be capped at $475.00 in this Application. |
| 12/2/2022 | Burnell, Steve | Review prior emails re parties' revisions to proposed order approving BNPP's employment, and review the application and engagement letter re ambiguity identified by the Court re transaction fee (.3); and prepare revisions to the proposed order and draft email to V. Sahn re the same (.3) | FEA-Fee/Employment Applications | 0.30 | $157.50 | RI | 0.03 | $15.00 | Excessive or unexplained rate increase relative to timekeeper's original billing rate. Hourly rate for this timekeeper will be capped at $475.00 in this Application. |
| 12/2/2022 | Burnell, Steve | Phone call with S. Werth re potential upcoming need for cash collateral motion, instructions for preparing the same, and discussion re North District guidelines regarding the same. | CC-Cash Collateral | 0.50 | $262.50 | RI | 0.05 | $25.00 | Excessive or unexplained rate increase relative to timekeeper's original billing rate. Hourly rate for this timekeeper will be capped at $475.00 in this Application. |
| 12/2/2022 | Burnell, Steve | Phone call from M. Horoupian re cash collateral authorization ending at end of December, potential needs for cash collateral motion, or DIP financing motion, or KERP motions. | CC-Cash Collateral | 0.40 | $210.00 | RI | 0.04 | $20.00 | Excessive or unexplained rate increase relative to timekeeper's original billing rate. Hourly rate for this timekeeper will be capped at $475.00 in this Application. |
| 12/2/2022 | Burnell, Steve | Draft email to K. Files with instructions for edits to GM's second monthly fee statement. | FEA-Fee/Employment Applications | 0.10 | $52.50 | RI | 0.05 | $28.75 | Excessive or unexplained rate increase relative to timekeeper's original billing rate. Hourly rate for this timekeeper will be capped at $475.00 in this Application. |
| 12/2/2022 | Burnell, Steve | Final review of GM's monthly fee statements for September-October 2022. | FEA-Fee/Employment Applications | 0.10 | $52.50 | RI | 0.01 | $5.00 | Excessive or unexplained rate increase relative to timekeeper's original billing rate. Hourly rate for this timekeeper will be capped at $475.00 in this Application. |
| 12/2/2022 | Burnell, Steve | Draft email to Jigsaw and Stanzler re preparation of monthly fee statements. | FEA-Fee/Employment Applications | 0.10 | $52.50 | RI | 0.01 | $5.00 | Excessive or unexplained rate increase relative to timekeeper's original billing rate. Hourly rate for this timekeeper will be capped at $475.00 in this Application. |
| 12/5/2022 | Burnell, Steve | Phone call with K. Files re preparation of Stanzler Monthly Fee Statements and summary chart in support of same. | FEA-Fee/Employment Applications | 0.10 | $52.50 | RI | 0.01 | $5.00 | Excessive or unexplained rate increase relative to timekeeper's original billing rate. Hourly rate for this timekeeper will be capped at $475.00 in this Application. |

| Date | Timekeeper | Description | Category | Hours | Amount | RI | Reduction Hrs | Reduction Amount | Explanation |
|---|---|---|---|---|---|---|---|---|---|
| 12/5/2022 | Burnell, Steve | Review email exchange between V. Sahn and MGG re outstanding issues, review memo from V. Sahn re his phone call with MGG re cash collateral and other issues, and review cash collateral worksheet prepared by CRO. | CC-Cash Collateral | 0.10 | $52.50 | RI | 0.01 | $5.00 | Excessive or unexplained rate increase relative to timekeeper's original billing rate. Hourly rate for this timekeeper will be capped at $ 475.00 in this Application. |
| 12/5/2022 | Burnell, Steve | Email exchange with UST's counsel re resolution of objections to Cohen application re expenses reviewed on final review, and status of UST review of 5 employment orders. | FEA-Fee/Employment Applications | 0.10 | $52.50 | RI | 0.01 | $5.00 | Excessive or unexplained rate increase relative to timekeeper's original billing rate. Hourly rate for this timekeeper will be capped at $ 475.00 in this Application. |
| 12/5/2022 | Burnell, Steve | Review email from V. Sahn to MGG re BNPP's supplemental declaration re judicial connections and revised Fee Structure for Engagement letter. | FEA-Fee/Employment Applications | 0.10 | $52.50 | RI | 0.01 | $5.00 | Excessive or unexplained rate increase relative to timekeeper's original billing rate. Hourly rate for this timekeeper will be capped at $ 475.00 in this Application. |
| 12/5/2022 | Burnell, Steve | Edits to revised proposed order granting BNPP's employment to conform with supplemental declaration filed by BNPP (.3); and draft emails to BNPP counsel and MGG's counsel re the same (.2) | FEA-Fee/Employment Applications | 0.50 | $262.50 | RI | 0.05 | $25.00 | Excessive or unexplained rate increase relative to timekeeper's original billing rate. Hourly rate for this timekeeper will be capped at $ 475.00 in this Application. |
| 12/5/2022 | Burnell, Steve | Draft email to CTSW with update of UST approval of language re final review of expenses. | FEA-Fee/Employment Applications | 0.10 | $52.50 | RI | 0.01 | $5.00 | Excessive or unexplained rate increase relative to timekeeper's original billing rate. Hourly rate for this timekeeper will be capped at $ 475.00 in this Application. |
| 12/7/2022 | Burnell, Steve | Forward revised order granting BNPP's employment order to the UST for final review before lodging. | FEA-Fee/Employment Applications | 0.10 | $52.50 | RI | 0.01 | $5.00 | Excessive or unexplained rate increase relative to timekeeper's original billing rate. Hourly rate for this timekeeper will be capped at $ 475.00 in this Application. |
| 12/7/2022 | Burnell, Steve | Review email from BNPP's counsel re status of employment order and UST email re the same, and draft reply to BNPP's counsel re final edits requested by UST (.1); and draft email to P. Dillamar and followup phone call re preparing the UST's requested final edits (.1) | FEA-Fee/Employment Applications | 0.20 | $105.00 | RI | 0.02 | $10.00 | Excessive or unexplained rate increase relative to timekeeper's original billing rate. Hourly rate for this timekeeper will be capped at $ 475.00 in this Application. |
| 12/7/2022 | Burnell, Steve | Prepare supplemental declaration of Jay Spievack in support of CTSW's employment application (.6); and draft email to CTSW re the same with draft and my comments (.1) | FEA-Fee/Employment Applications | 0.70 | $367.50 | RI | 0.07 | $35.00 | Excessive or unexplained rate increase relative to timekeeper's original billing rate. Hourly rate for this timekeeper will be capped at $ 475.00 in this Application. |
| 12/7/2022 | Burnell, Steve | Phone call from V. Sahn re status of employment orders. | FEA-Fee/Employment Applications | 0.10 | $52.50 | RI | 0.01 | $5.00 | Excessive or unexplained rate increase relative to timekeeper's original billing rate. Hourly rate for this timekeeper will be capped at $ 475.00 in this Application. |
| 12/7/2022 | Burnell, Steve | Review edits by CTSW to supplemental Spievack Declaration and finalize the declaration (.2); and draft email to CTSW re the same for signature (.1) | FEA-Fee/Employment Applications | 0.30 | $157.50 | RI | 0.03 | $15.00 | Excessive or unexplained rate increase relative to timekeeper's original billing rate. Hourly rate for this timekeeper will be capped at $ 475.00 in this Application. |
| 12/7/2022 | Burnell, Steve | Review proposed final versions of Supplemental CTSW declaration, and revised order approving BNPP's employment application, and email exchange with P. Dillamar re lodging/filing the same. | FEA-Fee/Employment Applications | 0.20 | $105.00 | RI | 0.02 | $10.00 | Excessive or unexplained rate increase relative to timekeeper's original billing rate. Hourly rate for this timekeeper will be capped at $ 475.00 in this Application. |
| 12/7/2022 | Burnell, Steve | Review draft of Stanzler Group monthly fee statements for October and November and supporting exhibits (.2); and draft email ton J. Stanzler forwarding the same (.1) | FEA-Fee/Employment Applications | 0.30 | $157.50 | RI | 0.03 | $15.00 | Excessive or unexplained rate increase relative to timekeeper's original billing rate. Hourly rate for this timekeeper will be capped at $ 475.00 in this Application. |

| Date | Timekeeper | Description | Category | Hours | Amount | Code | Hours | Amount | Reason |
|---|---|---|---|---|---|---|---|---|---|
| 12/8/2022 | Burnell, Steve | Prepare revisions to Getzler's proposed requested by the UST and Getzler (.3); and forward to K. Krakora for review (.1) | FEA-Fee/Employment Applications | 0.40 | $210.00 | RI | 0.04 | $20.00 | Excessive or unexplained rate increase relative to timekeeper's original billing rate. Hourly rate for this timekeeper will be capped at $475.00 in this Application. |
| 12/8/2022 | Burnell, Steve | Prepare edits to the Greenspoon employment order per the UST's requests (.2); and forward for lodging with instructions (.1) | FEA-Fee/Employment Applications | 0.30 | $157.50 | RI | 0.03 | $15.00 | Excessive or unexplained rate increase relative to timekeeper's original billing rate. Hourly rate for this timekeeper will be capped at $475.00 in this Application. |
| 12/8/2022 | Burnell, Steve | Phone call from K. Files re question of wording for Getzler compensation statements. | FEA-Fee/Employment Applications | 0.10 | $52.50 | RI | 0.01 | $5.00 | Excessive or unexplained rate increase relative to timekeeper's original billing rate. Hourly rate for this timekeeper will be capped at $475.00 in this Application. |
| 12/8/2022 | Burnell, Steve | Prepare edits to the Abbott Kindermann employment order per the UST's requests (.2); and forward for lodging with instructions (.1) | FEA-Fee/Employment Applications | 0.30 | $157.50 | RI | 0.03 | $15.00 | Excessive or unexplained rate increase relative to timekeeper's original billing rate. Hourly rate for this timekeeper will be capped at $475.00 in this Application. |
| 12/8/2022 | Burnell, Steve | Review email from Getzler and finalize proposed redline edits to Getzler's employment order. | FEA-Fee/Employment Applications | 0.10 | $52.50 | RI | 0.01 | $5.00 | Excessive or unexplained rate increase relative to timekeeper's original billing rate. Hourly rate for this timekeeper will be capped at $475.00 in this Application. |
| 12/8/2022 | Burnell, Steve | Review and edit monthly compensation reports for Getzler and phone call with K. Files re the same (.3); draft email to K. Krakora forwarding the same for review and approval (.1); and email exchange with K. Krakora re timing of payments and submission of compensation reports (.1) | FEA-Fee/Employment Applications | 0.50 | $262.50 | RI | 0.05 | $25.00 | Excessive or unexplained rate increase relative to timekeeper's original billing rate. Hourly rate for this timekeeper will be capped at $475.00 in this Application. |
| 12/8/2022 | Burnell, Steve | Phone call from V. Sahn re whether UST has replied to my email re no further issues re CTSW employment application, and phone call to the UST and confirmed the same (.1); phone call to chambers to advise that UST objections have been resolved and draft message to V. Sahn confirming the same (.1) | FEA-Fee/Employment Applications | 0.20 | $105.00 | RI | 0.02 | $10.00 | Excessive or unexplained rate increase relative to timekeeper's original billing rate. Hourly rate for this timekeeper will be capped at $475.00 in this Application. |
| 12/8/2022 | Burnell, Steve | Prepare for appearance at continued hearing re CTSW's employment application (.1); and appear by Zoom at the di-tuned hearing (.3) | FEA-Fee/Employment Applications | 0.40 | $210.00 | RI | 0.04 | $20.00 | Excessive or unexplained rate increase relative to timekeeper's original billing rate. Hourly rate for this timekeeper will be capped at $475.00 in this Application. |
| 12/8/2022 | Burnell, Steve | Prepare email instructions to P. Dillamar re service and filing of Getzler's monthly compensation reports and employment order. | FEA-Fee/Employment Applications | 0.10 | $52.50 | RI | 0.01 | $5.00 | Excessive or unexplained rate increase relative to timekeeper's original billing rate. Hourly rate for this timekeeper will be capped at $475.00 in this Application. |
| 12/8/2022 | Burnell, Steve | Phone call with V. Sahn after hearing re outcome of CTSW employment hearing and received instructions regarding remaining orders to be lodged. | FEA-Fee/Employment Applications | 0.10 | $52.50 | RI | 0.01 | $5.00 | Excessive or unexplained rate increase relative to timekeeper's original billing rate. Hourly rate for this timekeeper will be capped at $475.00 in this Application. |
| 12/9/2022 | Burnell, Steve | Prepare edits to proposed orders to employ Jigsaw and Stanzler (.3); and prepare emails to P. Dillamar for lodging the same and phone call re the same (.1) | FEA-Fee/Employment Applications | 0.40 | $210.00 | RI | 0.04 | $20.00 | Excessive or unexplained rate increase relative to timekeeper's original billing rate. Hourly rate for this timekeeper will be capped at $475.00 in this Application. |
| 12/12/2022 | Burnell, Steve | Email exchange with CRO re status of entry of all employment orders. | FEA-Fee/Employment Applications | 0.20 | $105.00 | RI | 0.02 | $10.00 | Excessive or unexplained rate increase relative to timekeeper's original billing rate. Hourly rate for this timekeeper will be capped at $475.00 in this Application. |

| Date | Timekeeper | Description | Category | Hours | Amount | | Reduction Hours | Reduction Amount | Reason |
|---|---|---|---|---|---|---|---|---|---|
| 12/12/2022 | Burnell, Steve | Review email from CTSW re edits to proposed employment order and accept all redline changes for new version of order (.2); and draft email to the UST's counsel for review of the revised order and email to CTSW re the revised order (.1) | FEO-Fee/Employment Objections | 0.30 | $157.50 | RI | 0.03 | $15.00 | Excessive or unexplained rate increase relative to timekeeper's original billing rate. Hourly rate for this timekeeper will be capped at $475.00 in this Application. |
| 12/13/2022 | Burnell, Steve | Phone call to V. Sahn re status of employment orders and monthly fee statements. | FEA-Fee/Employment Applications | 0.10 | $52.50 | RI | 0.01 | $5.00 | Excessive or unexplained rate increase relative to timekeeper's original billing rate. Hourly rate for this timekeeper will be capped at $475.00 in this Application. |
| 12/13/2022 | Burnell, Steve | Review email exchange re employment of valuation appraiser for inventory and terms of the proposed engagement. | FEA-Fee/Employment Applications | 0.10 | $52.50 | RI | 0.01 | $5.00 | Excessive or unexplained rate increase relative to timekeeper's original billing rate. Hourly rate for this timekeeper will be capped at $475.00 in this Application. |
| 12/13/2022 | Burnell, Steve | Read email from UST approving CTSW's proposed employment order, and draft email to P. Dillamar with lodging instructions. | FEA-Fee/Employment Applications | 0.10 | $52.50 | RI | 0.01 | $5.00 | Excessive or unexplained rate increase relative to timekeeper's original billing rate. Hourly rate for this timekeeper will be capped at $475.00 in this Application. |
| 12/13/2022 | Burnell, Steve | Review memorandum from V. Sahn re Zoom meeting earlier today re sale of vineyard progress and need for appraisal. | CA-Case Administration | 0.10 | $52.50 | RI | 0.01 | $5.00 | Excessive or unexplained rate increase relative to timekeeper's original billing rate. Hourly rate for this timekeeper will be capped at $475.00 in this Application. |
| 12/13/2022 | Burnell, Steve | Review email exchange with V. Sahn re retention and employment of Moss Adams for tax services. | FEO-Fee/Employment Objections | 0.10 | $52.50 | RI | 0.01 | $5.00 | Excessive or unexplained rate increase relative to timekeeper's original billing rate. Hourly rate for this timekeeper will be capped at $475.00 in this Application. |
| 12/13/2022 | Burnell, Steve | Review further email exchange including V. Sahn re final terms of DIP financing terms with MGG. | FIN-Financing | 0.10 | $52.50 | RI | 0.01 | $5.00 | Excessive or unexplained rate increase relative to timekeeper's original billing rate. Hourly rate for this timekeeper will be capped at $475.00 in this Application. |
| 12/14/2022 | Burnell, Steve | Further email to CTO and CTSW with proposed CTSW employment order to clarify procedure for payment of litigation expenses | FEA-Fee/Employment Applications | 0.10 | $52.50 | RI | 0.01 | $5.00 | Excessive or unexplained rate increase relative to timekeeper's original billing rate. Hourly rate for this timekeeper will be capped at $475.00 in this Application. |
| 12/15/2022 | Burnell, Steve | Review email exchanges and engagement letters re employment of Enotrias, Dal Pagetto, and Moss Adams and instructions to me for preparing applications for same (0.2); and phone call with K. Files re helping to prepare the applications (0.2) | FEA-Fee/Employment Applications | 0.40 | $210.00 | RI | 0.04 | $20.00 | Excessive or unexplained rate increase relative to timekeeper's original billing rate. Hourly rate for this timekeeper will be capped at $475.00 in this Application. |
| 12/16/2022 | Burnell, Steve | Email exchange with K. Files re status of sample employment applications for Enotrias and Dal Poggetto. | FEA-Fee/Employment Applications | 0.10 | $52.50 | RI | 0.01 | $5.00 | Excessive or unexplained rate increase relative to timekeeper's original billing rate. Hourly rate for this timekeeper will be capped at $475.00 in this Application. |
| 12/17/2022 | Burnell, Steve | Read email from Cohen re rejection of Densberger listing agreement. | CA-Case Administration | 0.10 | $52.50 | RI | 0.01 | $5.00 | Excessive or unexplained rate increase relative to timekeeper's original billing rate. Hourly rate for this timekeeper will be capped at $475.00 in this Application. |
| 12/19/2022 | Burnell, Steve | Read email from V. Sahn re status of employment orders and draft email reply re the same (0.1); phone call to the court re employment orders and UST sign off re the same (0.2); draft email to V. Sahn re phone call with the court (0.1); prepare revisions to the employment order for UST sign off (0.2); and draft email to UST with revised orders for their sign-off (0.1) | FEA-Fee/Employment Applications | 0.70 | $367.50 | RI | 0.07 | $35.00 | Excessive or unexplained rate increase relative to timekeeper's original billing rate. Hourly rate for this timekeeper will be capped at $475.00 in this Application. |
| 12/19/2022 | Burnell, Steve | Complete initial draft of employment application for Enorias, including supporting declarations of the Debtor's CRO and principal of Enorias. | FEA-Fee/Employment Applications | 1.40 | $735.00 | RI | 0.13 | $70.00 | Excessive or unexplained rate increase relative to timekeeper's original billing rate. Hourly rate for this timekeeper will be capped at $475.00 in this Application. |

| Date | Timekeeper | Description | Category | Hours | Amount | | Reduced Hours | | Reduced Amount | Reason |
|------|-----------|-------------|----------|-------|--------|---|-------|---|---------|--------|
| 12/19/2022 | Burnell, Steve | Read email from the UST approving revised employment orders and draft email instructions to C. Caldwell for finalizing and re-lodging with the court. | FEA-Fee/Employment Applications | 0.20 | $105.00 | RI | 0.02 | | $10.00 | Excessive or unexplained rate increase relative to timekeeper's original billing rate. Hourly rate for this timekeeper will be capped at $475.00 in this Application. |
| 12/19/2022 | Burnell, Steve | Begin employment application for Enotrias (0.6); review and analyze engagement letter with Enotrias and prepare detailed comments re the same and information required to complete the employment application (0.7); draft email to V. Sahn re the same (0.1) | FEA-Fee/Employment Applications | 1.40 | $735.00 | RI | 0.13 | | $70.00 | Excessive or unexplained rate increase relative to timekeeper's original billing rate. Hourly rate for this timekeeper will be capped at $475.00 in this Application. |
| 12/19/2022 | Burnell, Steve | Begin drafting employment application for Moss Adam's, bankruptcy tax specialist. | FEA-Fee/Employment Applications | 0.40 | $210.00 | RI | 0.04 | | $20.00 | Excessive or unexplained rate increase relative to timekeeper's original billing rate. Hourly rate for this timekeeper will be capped at $475.00 in this Application. |
| 12/20/2022 | Burnell, Steve | Continue drafting employment application for Moss Adams. | FEA-Fee/Employment Applications | 0.70 | $367.50 | RI | 0.07 | | $35.00 | Excessive or unexplained rate increase relative to timekeeper's original billing rate. Hourly rate for this timekeeper will be capped at $475.00 in this Application. |
| 12/20/2022 | Burnell, Steve | Review detailed email from V. Sahn responding to my email re the Enotrias employment application and additional information required, and compare to my notes (0.3); and phone call with V. Sahn re the same and received instructions re the retention agreement for Enotrias (0.1) | FEA-Fee/Employment Applications | 0.40 | $210.00 | RI | 0.04 | | $20.00 | Excessive or unexplained rate increase relative to timekeeper's original billing rate. Hourly rate for this timekeeper will be capped at $475.00 in this Application. |
| 12/20/2022 | Burnell, Steve | Continue drafting employment applications for Enotrias (0.9); and Moss Adams (0.9) | FEA-Fee/Employment Applications | 1.80 | $945.00 | RI | 0.17 | | $90.00 | Excessive or unexplained rate increase relative to timekeeper's original billing rate. Hourly rate for this timekeeper will be capped at $475.00 in this Application. |
| 12/21/2022 | Burnell, Steve | Review email from K. Files with proposed CNO, review local bankruptcy rules, prepare revisions to the CNO for GM's Monthly Fee Statement no. 1, and draft reply email to K. Files with instructions for preparation of other CNOs. | FEA-Fee/Employment Applications | 0.30 | $157.50 | RI | 0.03 | | $15.00 | Excessive or unexplained rate increase relative to timekeeper's original billing rate. Hourly rate for this timekeeper will be capped at $475.00 in this Application. |
| 12/21/2022 | Burnell, Steve | Read email from CRO re status of 4 outstanding employment orders lodged with the court and draft reply, and confirm internally no rejection of the orders has been received (0.1); phone call to the court's chambers re the same (0.1); and email exchange with V. Sahn re the same and my phone call to the court (0.1) | FEA-Fee/Employment Applications | 0.30 | $157.50 | RI | 0.03 | | $15.00 | Excessive or unexplained rate increase relative to timekeeper's original billing rate. Hourly rate for this timekeeper will be capped at $475.00 in this Application. |
| 12/21/2022 | Burnell, Steve | Read detailed instructions from V. Sahn re preparing first interim fee applications for Debtor's professionals, review proposed timeline, and draft email reply seeking confirmation of proposed timeline and months to be covered by the interim fee applications. | FEA-Fee/Employment Applications | 0.20 | $105.00 | RI | 0.02 | | $10.00 | Excessive or unexplained rate increase relative to timekeeper's original billing rate. Hourly rate for this timekeeper will be capped at $475.00 in this Application. |
| 12/22/2022 | Burnell, Steve | Read email from K. Files re statue of employment orders and timing of filing CNOs, and draft email reply re the same with revised instructions. | FEA-Fee/Employment Applications | 0.20 | $105.00 | RI | 0.02 | | $10.00 | Excessive or unexplained rate increase relative to timekeeper's original billing rate. Hourly rate for this timekeeper will be capped at $475.00 in this Application. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 12/22/2022 | Burnell, Steve | Review proposed CNOs for Getzler and compare terms with Getzler employment order, and draft email reply to K. Files re the same. | FEA-Fee/Employment Applications | 0.20 | $105.00 | RI | 0.02 | $10.00 | Excessive or unexplained rate increase relative to timekeeper's original billing rate. Hourly rate for this timekeeper will be capped at $475.00 in this Application. |
| 12/22/2022 | Burnell, Steve | Phone call with K. Files re initial drafts of CNOs for GM (0.1); review and final revisions to the three CNOs (0.1); and draft email to K. Files and C. Caldwell re filing and service of the CNOs and updating POS re the same (0.2) | FEA-Fee/Employment Applications | 0.40 | $210.00 | RI | 0.04 | $20.00 | Excessive or unexplained rate increase relative to timekeeper's original billing rate. Hourly rate for this timekeeper will be capped at $475.00 in this Application. |
| 12/22/2022 | Burnell, Steve | Review proposed CNOs for Stanzler and compare terms with Stanzler employment order, and draft email reply to K. Files re the same. | FEA-Fee/Employment Applications | 0.20 | $105.00 | RI | 0.02 | $10.00 | Excessive or unexplained rate increase relative to timekeeper's original billing rate. Hourly rate for this timekeeper will be capped at $475.00 in this Application. |
| 12/22/2022 | Burnell, Steve | Review entered employment orders for Getzler, Jigsaw, Stanzler, and Greenspoon, and draft emails to CRO, Stanzler, and Jigsaw re the same. | FEA-Fee/Employment Applications | 0.20 | $105.00 | RI | 0.02 | $10.00 | Excessive or unexplained rate increase relative to timekeeper's original billing rate. Hourly rate for this timekeeper will be capped at $475.00 in this Application. |
| 12/23/2022 | Burnell, Steve | Phone call with K. Files re filing CNOs today. | FEA-Fee/Employment Applications | 0.10 | $52.50 | RI | 0.01 | $5.00 | Excessive or unexplained rate increase relative to timekeeper's original billing rate. Hourly rate for this timekeeper will be capped at $475.00 in this Application. |
| 12/27/2022 | Burnell, Steve | Review email exchange between V. Sahn and MGG's counsel over holiday re proposed revisions to DIP Motion, DIP order, and DIP Note. | BO-Business Operations | 0.20 | $105.00 | RI | 0.02 | $10.00 | Excessive or unexplained rate increase relative to timekeeper's original billing rate. Hourly rate for this timekeeper capped at $475.00 in this Application. |
| 12/27/2022 | Burnell, Steve | Review further email exchange between V. Sahn and MGG's counsel re further proposed revisions to DIP Motion, DIP order, DIP Note, and application to shorten time. | BO-Business Operations | 0.20 | $105.00 | RI | 0.02 | $10.00 | Excessive or unexplained rate increase relative to timekeeper's original billing rate. Hourly rate for this timekeeper capped at $475.00 in this Application. |
| 12/30/2022 | Burnell, Steve | Review email exchanges between GM, CRO, and MGG's counsel regarding the proposed DIP financing motion and finalizing the same. | FIN-Financing | 0.20 | $105.00 | RI | 0.02 | $10.00 | Excessive or unexplained rate increase relative to timekeeper's original billing rate. Hourly rate for this timekeeper will be capped at $475.00 in this Application. |
| 12/31/2022 | Burnell, Steve | Continue preparing the Moss Adams employment application adding additional sections to comply with UST Fee Guidelines (2.4); and prepare proposed order granting the Moss Adams employment application (0.3) | FEA-Fee/Employment Applications | 2.70 | $1,417.50 | RI | 0.26 | $135.00 | Excessive or unexplained rate increase relative to timekeeper's original billing rate. Hourly rate for this timekeeper will be capped at $475.00 in this Application. |
| 1/2/2023 | Burnell, Steve | Draft email to D. Walker re updating notice of electronic filings. | CA-Case Administration | 0.10 | $52.50 | RI | 0.01 | $5.00 | Excessive or unexplained rate increase relative to timekeeper's original billing rate. Hourly rate for this timekeeper will be capped at $475.00 in this Application. |
| 1/3/2023 | Burnell, Steve | Revise Moss Adams employment application to add Knudsen procedures per V. Sahn's instructions. | FEA-Fee/Employment Applications | 0.30 | $157.50 | RI | 0.03 | $15.00 | Excessive or unexplained rate increase relative to timekeeper's original billing rate. Hourly rate for this timekeeper will be capped at $475.00 in this Application. |
| 1/3/2023 | Burnell, Steve | Draft email to V. Sahn re initial draft of application to employ Moss Adams. | FEA-Fee/Employment Applications | 0.10 | $52.50 | RI | 0.01 | $5.00 | Excessive or unexplained rate increase relative to timekeeper's original billing rate. Hourly rate for this timekeeper will be capped at $475.00 in this Application. |
| 1/4/2023 | Burnell, Steve | Review draft of GM's monthly fee statement for December 2022, and draft email reply re error on first page. | FEA-Fee/Employment Applications | 0.10 | $52.50 | RI | 0.01 | $5.00 | Excessive or unexplained rate increase relative to timekeeper's original billing rate. Hourly rate for this timekeeper will be capped at $475.00 in this Application. |
| 1/4/2023 | Burnell, Steve | Phone call with A. Tippie re pending matters and motions re claims bar date and exclusivity to be prepared. | CA-Case Administration | 0.30 | $157.50 | RI | 0.03 | $15.00 | Excessive or unexplained rate increase relative to timekeeper's original billing rate. Hourly rate for this timekeeper will be capped at $475.00 in this Application. |

| Date | Timekeeper | Description | Task | Hours | Amount | | Obj. Hours | Obj. Amount | Objection |
|------|-----------|-------------|------|-------|--------|---|------------|-------------|-----------|
| 1/4/2023 | Burnell, Steve | Phone call with K. Files re instructions for preparing monthly fee statement for GM and exclusivity motion (0.2); phone call with V. Sahn re pending matters and motions to prepare, and timing of the same (0.2); and draft email to K. Files with revised instructions re exclusivity motion per my phone call with V. Sahn (0.1) | CA-Case Administration | 0.50 | $262.50 | RI | 0.05 | $25.00 | Excessive or unexplained rate increase relative to timekeeper's original billing rate. Hourly rate for this timekeeper will be capped at $475.00 in this Application. |
| 1/5/2023 | Burnell, Steve | Review secondary legal authority re timing of motion to extend exclusivity (0.2); phone call with K. Files re docket pleadings (0.1); review section 365 and deadline to review commercial property leases (0.1); review schedules re nonresidential leases requiring assumption (0.2); draft email to CRO re commercial leases, if any, to be assumed (0.2) | CA-Case Administration | 0.80 | $420.00 | RI | 0.08 | $40.00 | Excessive or unexplained rate increase relative to timekeeper's original billing rate. Hourly rate for this timekeeper will be capped at $475.00 in this Application. |
| 1/5/2023 | Burnell, Steve | Review notice of errata for GM's monthly fee statement for December 2022, and draft reply with revisions required to the monthly fee statement and recommendation re the same. | FEA-Fee/Employment Applications | 0.20 | $105.00 | RI | 0.02 | $10.00 | Excessive or unexplained rate increase relative to timekeeper's original billing rate. Hourly rate for this timekeeper will be capped at $475.00 in this Application. |
| 1/5/2023 | Burnell, Steve | Review opposition filed by Napa County to DIP Motion. | FIN-Financing | 0.20 | $105.00 | RI | 0.02 | $10.00 | Excessive or unexplained rate increase relative to timekeeper's original billing rate. Hourly rate for this timekeeper will be capped at $475.00 in this Application. |
| 1/5/2023 | Burnell, Steve | Review email exchange re deadline for filing objection to GM's monthly fee statement, confirm deadline and service of the same, and draft email reply re the same. | FEA-Fee/Employment Applications | 0.20 | $105.00 | RI | 0.02 | $10.00 | Excessive or unexplained rate increase relative to timekeeper's original billing rate. Hourly rate for this timekeeper will be capped at $475.00 in this Application. |
| 1/6/2023 | Burnell, Steve | Review email from V. Sahn re the Enotrias employment application and draft email to V. Sahn re the outstanding items. | FEA-Fee/Employment Applications | 0.40 | $210.00 | RI | 0.04 | $20.00 | Excessive or unexplained rate increase relative to timekeeper's original billing rate. Hourly rate for this timekeeper will be capped at $475.00 in this Application. |
| 1/6/2023 | Burnell, Steve | Review email exchange between V. Sahn and CRO re GM's December 2020 monthly fee statement and proposed course of action re errata on cover page. | FEA-Fee/Employment Applications | 0.10 | $52.50 | RI | 0.01 | $5.00 | Excessive or unexplained rate increase relative to timekeeper's original billing rate. Hourly rate for this timekeeper will be capped at $475.00 in this Application. |
| 1/6/2023 | Burnell, Steve | Draft email to P. Dillamar re filing instructions for Getzler monthly compensation report (0.1); and phone call with P. Dillamar re the same (0.1) | FEA-Fee/Employment Applications | 0.20 | $105.00 | RI | 0.02 | $10.00 | Excessive or unexplained rate increase relative to timekeeper's original billing rate. Hourly rate for this timekeeper will be capped at $475.00 in this Application. |
| 1/6/2023 | Burnell, Steve | Review email from K. Krakora re Getzler monthly compensation statement for December, review draft of same, and draft email reply to K. Krakora. | FEA-Fee/Employment Applications | 0.20 | $105.00 | RI | 0.02 | $10.00 | Excessive or unexplained rate increase relative to timekeeper's original billing rate. Hourly rate for this timekeeper will be capped at $475.00 in this Application. |
| 1/9/2023 | Burnell, Steve | Prepare revisions to entire Enotrias employment application to integrate V. Sahn's prior revisions and add additional Knudsen sections per V. Sahn's instructions (1.5); update two supporting declarations with new revisions (0.7); update proposed order (0.3); and draft email to V. Sahn re the same with updated versions of the employment application and supporting pleadings (0.3) | FEA-Fee/Employment Applications | 2.80 | $1,470.00 | RI | 0.27 | $140.00 | Excessive or unexplained rate increase relative to timekeeper's original billing rate. Hourly rate for this timekeeper will be capped at $475.00 in this Application. |

| Date | Timekeeper | Description | Category | Hours | Amount | Code | Reduced Hours | Reduced Amount | Reason |
|---|---|---|---|---|---|---|---|---|---|
| 1/9/2023 | Burnell, Steve | Read email from V. Sahn re Moss Adams re retention agreement, and first email re and with copy of the same. | FEA-Fee/Employment Applications | 0.10 | $52.50 | RI | 0.01 | $5.00 | Excessive or unexplained rate increase relative to timekeeper's original billing rate. Hourly rate for this timekeeper will be capped at $475.00 in this Application. |
| 1/11/2023 | Burnell, Steve | Phone call with V. Sahn re status of employment orders for Enotrias and Moss Adams, outstanding issues, and received further instructions re the same. | FEA-Fee/Employment Applications | 0.20 | $105.00 | RI | 0.02 | $10.00 | Excessive or unexplained rate increase relative to timekeeper's original billing rate. Hourly rate for this timekeeper will be capped at $475.00 in this Application. |
| 1/11/2023 | Burnell, Steve | Phone call with M. Smith re employment application for Enotrias. | FEA-Fee/Employment Applications | 0.20 | $105.00 | RI | 0.02 | $10.00 | Excessive or unexplained rate increase relative to timekeeper's original billing rate. Hourly rate for this timekeeper will be capped at $475.00 in this Application. |
| 1/12/2023 | Burnell, Steve | Review email exchange between V. Sahn, CRO, and P. Eckman re Enotrias employment application (0.1); and draft detailed email responding to the email exchange, clarifying points, and providing most current status of the Enotrias employment application (0.7); and draft send email re conference call tomorrow re finalizing the employment application (0.2) | FEA-Fee/Employment Applications | 1.00 | $525.00 | RI | 0.10 | $50.00 | Excessive or unexplained rate increase relative to timekeeper's original billing rate. Hourly rate for this timekeeper will be capped at $475.00 in this Application. |
| 1/12/2023 | Burnell, Steve | Revise and integrate V. Sahn's edits to the Moss Adams employment application and supporting declarations (1.2) and draft email to V. Sahn with latest version and my comments re the same and remaining items (0.3) | FEA-Fee/Employment Applications | 1.50 | $787.50 | RI | 0.14 | $75.00 | Excessive or unexplained rate increase relative to timekeeper's original billing rate. Hourly rate for this timekeeper will be capped at $475.00 in this Application. |
| 1/12/2023 | Burnell, Steve | Review email from CRO re commercial property leases to be assumed and wine storage co-op bylaws (0.3); and draft email to V. Sahn re my analysis and recommendations re the same (0.2) | CA-Case Administration | 0.50 | $262.50 | RI | 0.05 | $25.00 | Excessive or unexplained rate increase relative to timekeeper's original billing rate. Hourly rate for this timekeeper will be capped at $475.00 in this Application. |
| 1/12/2023 | Burnell, Steve | Draft email to V. Sahn re draft motion to set claims bar date and previous bar date set by Notice of Chapter 11 Case. | CA-Case Administration | 0.20 | $105.00 | RI | 0.02 | $10.00 | Excessive or unexplained rate increase relative to timekeeper's original billing rate. Hourly rate for this timekeeper will be capped at $475.00 in this Application. |
| 1/12/2023 | Burnell, Steve | Read email from V. Sahn re appraisers retention agreement and draft email reply re the same. | FEA-Fee/Employment Applications | 0.10 | $52.50 | RI | 0.01 | $5.00 | Excessive or unexplained rate increase relative to timekeeper's original billing rate. Hourly rate for this timekeeper will be capped at $475.00 in this Application. |
| 1/13/2023 | Burnell, Steve | Conference call with V. Sahn, CRO, P. Eckman, and M. Smith re finalizing the Enotrias employment application. | FEA-Fee/Employment Applications | 0.60 | $315.00 | RI | 0.06 | $30.00 | Excessive or unexplained rate increase relative to timekeeper's original billing rate. Hourly rate for this timekeeper will be capped at $475.00 in this Application. |
| 1/13/2023 | Burnell, Steve | Phone calls with V. Sahn re conference call with CRO and P. Eckman re finalizing employment application for Enotrias and potential timing issue for filing the application. | AD-Asset Disposition | 0.10 | $52.50 | RI | 0.01 | $5.00 | Excessive or unexplained rate increase relative to timekeeper's original billing rate. Hourly rate for this timekeeper will be capped at $475.00 in this Application. |
| 1/13/2023 | Burnell, Steve | Conference call with CRO and P. Eckman re finalizing employment application for Enotrias and confirming details re the same. | FEA-Fee/Employment Applications | 0.30 | $157.50 | RI | 0.03 | $15.00 | Excessive or unexplained rate increase relative to timekeeper's original billing rate. Hourly rate for this timekeeper will be capped at $475.00 in this Application. |
| 1/13/2023 | Burnell, Steve | Prepare revisions to Enotrias employment application, and supporting declarations, integrating V. Sahn's edits and updated employment terms (1.4); and draft email to V. Sahn, CRO, and P. Eckman re the same (0.1) | FEA-Fee/Employment Applications | 1.50 | $787.50 | RI | 0.14 | $75.00 | Excessive or unexplained rate increase relative to timekeeper's original billing rate. Hourly rate for this timekeeper will be capped at $475.00 in this Application. |

| Date | Timekeeper | Description | Task | Hours | Amount | Obj. | Reduced Hours | Reduced Amount | Objection Reason |
|------|-----------|-------------|------|-------|--------|------|---------------|----------------|------------------|
| 1/15/2023 | Burnell, Steve | Prepare updates to Enotrias retention agreement and employment application per Friday's conference call (0.5); and draft email to Enotrias with updated copies of the same with redline (0.2) | FEA-Fee/Employment Applications | 0.70 | $367.50 | RI | 0.07 | $35.00 | Excessive or unexplained rate increase relative to timekeeper's original billing rate. Hourly rate for this timekeeper will be capped at $ 475.00 in this Application. |
| 1/16/2023 | Burnell, Steve | Email exchange with M. Smith re Enotrias employment application and signed supporting declaration. | FEA-Fee/Employment Applications | 0.10 | $52.50 | RI | 0.01 | $5.00 | Excessive or unexplained rate increase relative to timekeeper's original billing rate. Hourly rate for this timekeeper will be capped at $ 475.00 in this Application. |
| 1/16/2023 | Burnell, Steve | Read email exchange between CRO and V. Sahn and M. Horoupian re entry status of DIP Financing Order and requesting first disbursement. | FIN-Financing | 0.10 | $52.50 | RI | 0.01 | $5.00 | Excessive or unexplained rate increase relative to timekeeper's original billing rate. Hourly rate for this timekeeper will be capped at $ 475.00 in this Application. |
| 1/17/2023 | Burnell, Steve | Multiple revisions to CRO's declaration in support of Enotrias employment application per CRO revisions to the same, and emails to CRO re the same. | FEA-Fee/Employment Applications | 0.50 | $262.50 | RI | 0.05 | $25.00 | Excessive or unexplained rate increase relative to timekeeper's original billing rate. Hourly rate for this timekeeper will be capped at $ 475.00 in this Application. |
| 1/18/2023 | Burnell, Steve | Begin finalizing Enotrias employment application and drafting email to P. Dillamar re filing instructions. | FEA-Fee/Employment Applications | 0.40 | $210.00 | RI | 0.04 | $20.00 | Excessive or unexplained rate increase relative to timekeeper's original billing rate. Hourly rate for this timekeeper will be capped at $ 475.00 in this Application. |
| 1/18/2023 | Burnell, Steve | Phone call from K. Files re her preparation of motion for government claims bar date and discussion re applicable statutes and local rules (0.4); and draft email to K. Files re the same and instructions for moving forward with a proposed notice (0.2) | CAO-Claims Administration and Objections | 0.60 | $315.00 | RI | 0.06 | $30.00 | Excessive or unexplained rate increase relative to timekeeper's original billing rate. Hourly rate for this timekeeper will be capped at $ 475.00 in this Application. |
| 1/19/2023 | Burnell, Steve | Email exchange with P. Dillamar re notice to certain parties and requests to be added/removed from service list. | CA-Case Administration | 0.10 | $52.50 | RI | 0.01 | $5.00 | Excessive or unexplained rate increase relative to timekeeper's original billing rate. Hourly rate for this timekeeper will be capped at $ 475.00 in this Application. |
| 1/19/2023 | Burnell, Steve | Draft email to V. Sahn re status of government claims bar date and request for clarification re the same (0.3) and revise alternative notice of claims bar date for governmental units (0.4) | CAO-Claims Administration and Objections | 0.70 | $367.50 | RI | 0.07 | $35.00 | Excessive or unexplained rate increase relative to timekeeper's original billing rate. Hourly rate for this timekeeper will be capped at $ 475.00 in this Application. |
| 1/19/2023 | Burnell, Steve | Phone call with K. Files re preparing government claims bar date motion and Cohen monthly compensation statement. | CA-Case Administration | 0.10 | $52.50 | RI | 0.01 | $5.00 | Excessive or unexplained rate increase relative to timekeeper's original billing rate. Hourly rate for this timekeeper will be capped at $ 475.00 in this Application. |
| 1/19/2023 | Burnell, Steve | Draft notice of hearing for Enotrias Employment Application (0.4); and complete filing instructions in email to P. Dillamar (0.1) | FEA-Fee/Employment Applications | 0.50 | $262.50 | RI | 0.05 | $25.00 | Excessive or unexplained rate increase relative to timekeeper's original billing rate. Hourly rate for this timekeeper will be capped at $ 475.00 in this Application. |
| 1/20/2023 | Burnell, Steve | Review email with final filing version of Enotrias Employment Application, and draft reply to same. | FEA-Fee/Employment Applications | 0.10 | $52.50 | RI | 0.01 | $5.00 | Excessive or unexplained rate increase relative to timekeeper's original billing rate. Hourly rate for this timekeeper will be capped at $ 475.00 in this Application. |
| 1/24/2023 | Burnell, Steve | Review email re finalized CNOs ready for filing and draft email reply the same. | FEA-Fee/Employment Applications | 0.10 | $52.50 | RI | 0.01 | $5.00 | Excessive or unexplained rate increase relative to timekeeper's original billing rate. Hourly rate for this timekeeper will be capped at $ 475.00 in this Application. |
| 1/24/2023 | Burnell, Steve | Review email exchange between V. Sahn and MGG's counsel re tomorrow's continued DIP financing motion and progress/approach for addressing the UST's objections. | FIN-Financing | 0.10 | $52.50 | RI | 0.01 | $5.00 | Excessive or unexplained rate increase relative to timekeeper's original billing rate. Hourly rate for this timekeeper will be capped at $ 475.00 in this Application. |
| 1/24/2023 | Burnell, Steve | Review proposed CNOs for Greenspoon and Getzler compensation reports for December 2022. | FEA-Fee/Employment Applications | 0.10 | $52.50 | RI | 0.01 | $5.00 | Excessive or unexplained rate increase relative to timekeeper's original billing rate. Hourly rate for this timekeeper will be capped at $ 475.00 in this Application. |

| Date | Timekeeper | Description | Task | Hours | Amount | Obj. | Reduced Hours | Reduced Amount | Objection |
|------|-----------|-------------|------|-------|--------|------|---------------|----------------|-----------|
| 1/25/2023 | Burnell, Steve | Prepare initial draft of motion to extend exclusivity, supporting memorandum of points and authorities, and CRO declaration (3.5); review and revise the same (0.6); email to V. Sahn re initial draft (0.1) | PDS-Plan and Disclosure Statement (Including Business Plan) | 4.20 | $2,205.00 | RI | 0.40 | $210.00 | Excessive or unexplained rate increase relative to timekeeper's original billing rate. Hourly rate for this timekeeper will be capped at $475.00 in this Application. |
| 1/25/2023 | Burnell, Steve | Phone call with P. Ekman re additional information re WSC membership for motion to assume. | CA-Case Administration | 0.10 | $52.50 | RI | 0.01 | $5.00 | Excessive or unexplained rate increase relative to timekeeper's original billing rate. Hourly rate for this timekeeper will be capped at $475.00 in this Application. |
| 1/25/2023 | Burnell, Steve | Read email reply from V. Sahn re circulating initial draft of motion to extend exclusivity to CRO, and draft email to CRO re the same. | PDS-Plan and Disclosure Statement (Including Business Plan) | 0.20 | $105.00 | RI | 0.02 | $10.00 | Excessive or unexplained rate increase relative to timekeeper's original billing rate. Hourly rate for this timekeeper will be capped at $475.00 in this Application. |
| 1/25/2023 | Burnell, Steve | Review email exchange between V. Sahn and CRO re extending time to assume commercial property leases (0.1); and research re temporary revisions to section 365(d)(4) re additional time (0.6) | CA-Case Administration | 0.70 | $367.50 | RI | 0.07 | $35.00 | Excessive or unexplained rate increase relative to timekeeper's original billing rate. Hourly rate for this timekeeper will be capped at $475.00 in this Application. |
| 1/26/2023 | Burnell, Steve | Review edits by CRO to supporting declaration, incorporate said changes to the motion, and draft reply email to CRO with revised declaration. | CA-Case Administration | 0.30 | $157.50 | RI | 0.03 | $15.00 | Excessive or unexplained rate increase relative to timekeeper's original billing rate. Hourly rate for this timekeeper will be capped at $475.00 in this Application. |
| 1/26/2023 | Burnell, Steve | Phone call with and instructions from V. Sahn re motion to extend exclusivity, motion to extend time to assume or reject commercial leases, and motion re government claims bar date. | CA-Case Administration | 0.10 | $52.50 | RI | 0.01 | $5.00 | Excessive or unexplained rate increase relative to timekeeper's original billing rate. Hourly rate for this timekeeper will be capped at $475.00 in this Application. |
| 1/26/2023 | Burnell, Steve | Review email and attachments from P. Ekman re the WSC membership and leases of wine storage lanes. | CA-Case Administration | 0.20 | $105.00 | RI | 0.02 | $10.00 | Excessive or unexplained rate increase relative to timekeeper's original billing rate. Hourly rate for this timekeeper will be capped at $475.00 in this Application. |
| 1/26/2023 | Burnell, Steve | Review email from V. Sahn re his edits to the motion to extend exclusivity. | PDS-Plan and Disclosure Statement (Including Business Plan) | 0.10 | $52.50 | RI | 0.01 | $5.00 | Excessive or unexplained rate increase relative to timekeeper's original billing rate. Hourly rate for this timekeeper will be capped at $475.00 in this Application. |
| 1/26/2023 | Burnell, Steve | Review email exchange between V. Sahn and MGG's counsel re MGG's proposed edits to motion to extend exclusivity. | PDS-Plan and Disclosure Statement (Including Business Plan) | 0.10 | $52.50 | RI | 0.01 | $5.00 | Excessive or unexplained rate increase relative to timekeeper's original billing rate. Hourly rate for this timekeeper will be capped at $475.00 in this Application. |
| 1/26/2023 | Burnell, Steve | Phone call with P. Dillamar re filing instructions for motion to extend exclusivity (0.1); and draft email to V. Sahn re current draft of motion, CRO's declaration executed, and statutes of any further edits (0.1) | PDS-Plan and Disclosure Statement (Including Business Plan) | 0.20 | $105.00 | RI | 0.02 | $10.00 | Excessive or unexplained rate increase relative to timekeeper's original billing rate. Hourly rate for this timekeeper will be capped at $475.00 in this Application. |
| 1/26/2023 | Burnell, Steve | Prepare notice of hearing re motion to extend exclusivity. | PDS-Plan and Disclosure Statement (Including Business Plan) | 0.30 | $157.50 | RI | 0.03 | $15.00 | Excessive or unexplained rate increase relative to timekeeper's original billing rate. Hourly rate for this timekeeper will be capped at $475.00 in this Application. |
| 1/27/2023 | Burnell, Steve | Review email from MGG and V. Sahn re MGG's edits to proposed order and complete the same (0.1); and review email and attachments from P. Dillamar re final filing version of exclusivity motion and draft email instructions re the same for final corrections needed (0.2) | PDS-Plan and Disclosure Statement (Including Business Plan) | 0.30 | $157.50 | RI | 0.03 | $15.00 | Excessive or unexplained rate increase relative to timekeeper's original billing rate. Hourly rate for this timekeeper will be capped at $475.00 in this Application. |
| 1/27/2023 | Burnell, Steve | Review proposed edits from MGG to order granting exclusivity motion (0.1); and draft proposed order (0.5); and draft email to V. Sahn re the same and MGG's edits (0.1) | PDS-Plan and Disclosure Statement (Including Business Plan) | 0.70 | $367.50 | RI | 0.07 | $35.00 | Excessive or unexplained rate increase relative to timekeeper's original billing rate. Hourly rate for this timekeeper will be capped at $475.00 in this Application. |

| Date | Timekeeper | Description | Task | Hours | Amount | | Reduced Hours | Reduced Amount | Reason |
|---|---|---|---|---|---|---|---|---|---|
| 1/27/2023 | Burnell, Steve | Phone call from V. Sahn re latest version of motion re exclusivity and supporting Declaration, and draft email to CRO re the same. | PDS-Plan and Disclosure Statement (Including Business Plan) | 0.20 | $105.00 | RI | 0.02 | $10.00 | Excessive or unexplained rate increase relative to timekeeper's original billing rate. Hourly rate for this timekeeper will be capped at $475.00 in this Application. |
| 1/27/2023 | Burnell, Steve | Prepare revisions to motion to extend exclusivity incorporating MGG's edits per V. Sahn's instructions. | PDS-Plan and Disclosure Statement (Including Business Plan) | 0.40 | $210.00 | RI | 0.04 | $20.00 | Excessive or unexplained rate increase relative to timekeeper's original billing rate. Hourly rate for this timekeeper will be capped at $475.00 in this Application. |
| 1/30/2023 | Burnell, Steve | Email exchange with V. Sahn re further instructions to move forward with pleadings per my call with Court Clerk and drafting proposed KERP order. | BO-Business Operations | 0.10 | $52.50 | RI | 0.01 | $5.00 | Excessive or unexplained rate increase relative to timekeeper's original billing rate. Hourly rate for this timekeeper will be capped at $475.00 in this Application. |
| 1/30/2023 | Burnell, Steve | Review prior filing related to Motion to Seal and Bankruptcy Court's procedures re filing document under seal per court's docket text order and supplementing Motion to Seal (0.6); phone calls with P. Dillamar re CM/ECF filing under seal (0.4); phone call with S. Werth re the same (0.2); draft email to V. Sahn re current status of my research and potential issues requiring clarification from CM/ECF Help Desk re Motion to Seal (0.5) | BO-Business Operations | 1.70 | $892.50 | RI | 0.70 | $370.00 | Excessive or unexplained rate increase relative to timekeeper's original billing rate. Hourly rate for this timekeeper will be capped at $475.00 in this Application. |
| 1/30/2023 | Burnell, Steve | Draft email to V. Sahn re results of phone call with the Clerk's Office re Motion to Seal and redaction of previously filed documents. | BO-Business Operations | 0.30 | $157.50 | RI | 0.03 | $15.00 | Excessive or unexplained rate increase relative to timekeeper's original billing rate. Hourly rate for this timekeeper will be capped at $475.00 in this Application. |
| 1/30/2023 | Burnell, Steve | Phone call with P. Dillamar and Court Clerk re filing redacted documents and sequence for the same. | BO-Business Operations | 0.80 | $420.00 | RI | 0.08 | $40.00 | Excessive or unexplained rate increase relative to timekeeper's original billing rate. Hourly rate for this timekeeper will be capped at $475.00 in this Application. |
| 1/30/2023 | Burnell, Steve | Review district procedures and court manual re filing redacted exhibit for KERP order. | BO-Business Operations | 0.30 | $157.50 | RI | 0.03 | $15.00 | Excessive or unexplained rate increase relative to timekeeper's original billing rate. Hourly rate for this timekeeper will be capped at $475.00 in this Application. |
| 1/30/2023 | Burnell, Steve | Read email from V. Sahn re sealing documents and filing supplement to motion to seal research, and draft reply to same. | BO-Business Operations | 0.10 | $52.50 | RI | 0.01 | $5.00 | Excessive or unexplained rate increase relative to timekeeper's original billing rate. Hourly rate for this timekeeper will be capped at $475.00 in this Application. |
| 1/31/2023 | Burnell, Steve | Phone call with P. Dillamar re filing instructions for document under seal (0.1); email exchange with V. Sahn re finalizing the document under seal and proposed order granting the KERP motion (0.2); and draft further email to V. Sahn re his email re withdrawing Motion to Seal and clarifying each matter currently pending re redaction or sealing of documents (0.2) | BO-Business Operations | 0.50 | $262.50 | RI | 0.05 | $25.00 | Excessive or unexplained rate increase relative to timekeeper's original billing rate. Hourly rate for this timekeeper will be capped at $475.00 in this Application. |
| 1/31/2023 | Burnell, Steve | Begin drafting motion to redact previously filed Krakora declaration attached to KERP Motion. | BO-Business Operations | 0.50 | $262.50 | RI | 0.05 | $25.00 | Excessive or unexplained rate increase relative to timekeeper's original billing rate. Hourly rate for this timekeeper will be capped at $475.00 in this Application. |
| 1/31/2023 | Burnell, Steve | Review and revise draft of notice of document filed under seal (0.2); and draft email to V. Sahn re the same with my comments (0.1) | BO-Business Operations | 0.20 | $105.00 | RI | 0.02 | $10.00 | Excessive or unexplained rate increase relative to timekeeper's original billing rate. Hourly rate for this timekeeper will be capped at $475.00 in this Application. |
| 1/31/2023 | Burnell, Steve | Email exchange with V. Sahn re draft of pleading under seal re schedule of wages and bonuses. | BO-Business Operations | 0.10 | $52.50 | RI | 0.01 | $5.00 | Excessive or unexplained rate increase relative to timekeeper's original billing rate. Hourly rate for this timekeeper will be capped at $475.00 in this Application. |

| Date | Timekeeper | Description | Task | Hours | Amount | | Hours | Amount | Objection |
|------|-----------|-------------|------|-------|--------|--|-------|--------|-----------|
| 1/31/2023 | Burnell, Steve | Draft initial version of proposed order granting KERP Morion (1.1); and draft email to V. Sahn re the same with comments (0.2) | BO-Business Operations | 1.30 | $682.50 | RI | 0.12 | $65.00 | Excessive or unexplained rate increase relative to timekeeper's original billing rate. Hourly rate for this timekeeper will be capped at $ 475.00 in this Application. |
| 1/31/2023 | Burnell, Steve | Draft pleading for submission of confidential schedule of wages and bonuses are under seal (0.5); and draft email to V. Sahn re the same for review (0.1) | BO-Business Operations | 0.60 | $315.00 | RI | 0.06 | $30.00 | Excessive or unexplained rate increase relative to timekeeper's original billing rate. Hourly rate for this timekeeper will be capped at $ 475.00 in this Application. |
| 2/1/2023 | Burnell, Steve | Phone call from S. Werth re background of the $80M Sertabel claim added to amended schedules. | CAO-Claims Administration and Objections | 0.30 | $157.50 | RI | 0.03 | $15.00 | Excessive or unexplained rate increase relative to timekeeper's original billing rate. Hourly rate for this timekeeper will be capped at $ 475.00 in this Application. |
| 2/1/2023 | Burnell, Steve | Phone call with P. Dillamar re filing notice of filing of sealed document in light of the court's docket text order entered today re the same. | BO-Business Operations | 0.10 | $52.50 | RI | 0.01 | $5.00 | Excessive or unexplained rate increase relative to timekeeper's original billing rate. Hourly rate for this timekeeper will be capped at $ 475.00 in this Application. |
| 2/2/2023 | Burnell, Steve | Review procedural posture of the NY Action and the CA Action which are the subject of Mt Hawley's RFS motion. | RFS-Relief from Stay/Adequate Protection Proceedings | 0.80 | $420.00 | RI | 0.08 | $40.00 | Excessive or unexplained rate increase relative to timekeeper's original billing rate. Hourly rate for this timekeeper will be capped at $ 475.00 in this Application. |
| 2/2/2023 | Burnell, Steve | Initial review of RFS motion filed by Mt. Hawley Insurance. | RFS-Relief from Stay/Adequate Protection Proceedings | 0.90 | $472.50 | RI | 0.09 | $45.00 | Excessive or unexplained rate increase relative to timekeeper's original billing rate. Hourly rate for this timekeeper will be capped at $ 475.00 in this Application. |
| 2/2/2023 | Burnell, Steve | Phone call with M. Beltran re exhibits required in support of GM's first interim fee application and compliance with UST Fee Guidelines. | FEA-Fee/Employment Applications | 1.00 | $525.00 | RI | 0.10 | $50.00 | Excessive or unexplained rate increase relative to timekeeper's original billing rate. Hourly rate for this timekeeper will be capped at $ 475.00 in this Application. |
| 2/2/2023 | Burnell, Steve | Phone call with B. Brinkman re Jigsaw's first interim fee application and timing for recovery of records in support of same. | FEA-Fee/Employment Applications | 0.10 | $52.50 | RI | 0.01 | $5.00 | Excessive or unexplained rate increase relative to timekeeper's original billing rate. Hourly rate for this timekeeper will be capped at $ 475.00 in this Application. |
| 2/2/2023 | Burnell, Steve | Review email from V. Sahn with attachments for first interim fee application and sample interim fee application. | FEA-Fee/Employment Applications | 0.70 | $367.50 | RI | 0.07 | $35.00 | Excessive or unexplained rate increase relative to timekeeper's original billing rate. Hourly rate for this timekeeper will be capped at $ 475.00 in this Application. |
| 2/2/2023 | Burnell, Steve | Review and revise detailed time entries for GM for month of January 2023 (1.1); and phone call with M. Beltran re the same (0.1) | FEA-Fee/Employment Applications | 1.20 | $630.00 | RI | 1.20 | $630.00 | Excessive or unexplained rate increase relative to timekeeper's original billing rate. Hourly rate for this timekeeper will be capped at $ 475.00 in this Application. |
| 2/2/2023 | Burnell, Steve | Draft email to V. Sahn re clarification of newly added claim to Schedule F. | CAO-Claims Administration and Objections | 0.10 | $52.50 | RI | 0.01 | $5.00 | Excessive or unexplained rate increase relative to timekeeper's original billing rate. Hourly rate for this timekeeper will be capped at $ 475.00 in this Application. |
| 2/3/2023 | Burnell, Steve | Begin outlining interim fee application exhibits per my discussion with B. Beltran and in compliance with UST Fee Guidelines. | FEA-Fee/Employment Applications | 0.80 | $420.00 | RI | 0.08 | $40.00 | Excessive or unexplained rate increase relative to timekeeper's original billing rate. Hourly rate for this timekeeper will be capped at $ 475.00 in this Application. |
| 2/3/2023 | Burnell, Steve | Follow up email to V. Sahn re docket entry re improper notice of RFS hearing. | RFS-Relief from Stay/Adequate Protection Proceedings | 0.10 | $52.50 | RI | 0.01 | $5.00 | Excessive or unexplained rate increase relative to timekeeper's original billing rate. Hourly rate for this timekeeper will be capped at $ 475.00 in this Application. |

| Date | Timekeeper | Description | Category | Hours | Amount | | Red. Hours | Red. Amount | Reason |
|------|-----------|-------------|----------|-------|--------|---|-----------|-------------|--------|
| 2/3/2023 | Burnell, Steve | Draft email to V. Sahn re my initial analysis after review of RFS motion and procedural history (0.5); review additional pleadings and orders provided by Debtor's special litigation counsel in preparation for conference call re the RFS motion filed by Mt. Hawley (0.5); and conference call with V. Sahn and CTSW special insurance litigation counsel re additional insurance litigation background, and arguments and legal strategy against RFS motion (1.5); phone call with V. Sahn after conference call re moving the RFS hearing date (0.1) | RFS-Relief from Stay/Adequate Protection Proceedings | 2.60 | $1,365.00 | RI | 0.25 | $130.00 | Excessive or unexplained rate increase relative to timekeeper's original billing rate. Hourly rate for this timekeeper will be capped at $ 475.00 in this Application. |
| 2/3/2023 | Burnell, Steve | Review open calendar dates for the RFS motion in Santa Rosa Division and draft email to V. Sahn re the same. | RFS-Relief from Stay/Adequate Protection Proceedings | 0.20 | $105.00 | RI | 0.02 | $10.00 | Excessive or unexplained rate increase relative to timekeeper's original billing rate. Hourly rate for this timekeeper will be capped at $ 475.00 in this Application. |
| 2/6/2023 | Burnell, Steve | Phone call with V. Sahn re status of pending motions and issues re interim fee applications, and instructions received re the same. | CA-Case Administration | 0.30 | $157.50 | RI | 0.03 | $15.00 | Excessive or unexplained rate increase relative to timekeeper's original billing rate. Hourly rate for this timekeeper will be capped at $ 475.00 in this Application. |
| 2/6/2023 | Burnell, Steve | Further analysis of Fee Guidelines requirement for comparable and customary analysis (0.3); phone call with M. Beltran re running reports for just DTLA office and non-bankruptcy work (0.1); read email from V. Sahn re the same, and draft email reply to V. Sahn the same (0.3) | FEA-Fee/Employment Applications | 0.70 | $367.50 | RI | 0.07 | $35.00 | Excessive or unexplained rate increase relative to timekeeper's original billing rate. Hourly rate for this timekeeper will be capped at $ 475.00 in this Application. |
| 2/6/2023 | Burnell, Steve | Conference call with V. Sahn, MGG's counsel, and CTSW re pending relief from stay motion filed by Mt. Hawley and responding to same. | RFS-Relief from Stay/Adequate Protection Proceedings | 0.50 | $262.50 | RI | 0.05 | $25.00 | Excessive or unexplained rate increase relative to timekeeper's original billing rate. Hourly rate for this timekeeper will be capped at $ 475.00 in this Application. |
| 2/6/2023 | Burnell, Steve | Continue draft motion to redact previously filed KERP motion. | BO-Business Operations | 0.60 | $315.00 | RI | 0.06 | $30.00 | Excessive or unexplained rate increase relative to timekeeper's original billing rate. Hourly rate for this timekeeper will be capped at $ 475.00 in this Application. |
| 2/6/2023 | Burnell, Steve | Draft email to V. Sahn re required hourly blended data required for customary and comparable analysis per UST Fee Guidelines. | FEA-Fee/Employment Applications | 0.70 | $367.50 | RI | 0.07 | $35.00 | Excessive or unexplained rate increase relative to timekeeper's original billing rate. Hourly rate for this timekeeper will be capped at $ 475.00 in this Application. |
| 2/6/2023 | Burnell, Steve | Phone call with M. Beltran re producing time records electronically in LEDES per UST guidelines. | FEA-Fee/Employment Applications | 0.20 | $105.00 | RI | 0.02 | $10.00 | Excessive or unexplained rate increase relative to timekeeper's original billing rate. Hourly rate for this timekeeper will be capped at $ 475.00 in this Application. |
| 2/6/2023 | Burnell, Steve | Phone call with P. Dillamar re phone calls to court re erroneous hearing date selected by Mt. Hawley for its RFS motion. | RFS-Relief from Stay/Adequate Protection Proceedings | 0.10 | $52.50 | RI | 0.01 | $5.00 | Excessive or unexplained rate increase relative to timekeeper's original billing rate. Hourly rate for this timekeeper will be capped at $ 475.00 in this Application. |
| 2/6/2023 | Burnell, Steve | Read email from V. Sahn re my email to Mt. Hawley's counsel re erroneous hearing date, and draft email reply re the same and the calls to the court re the same. | RFS-Relief from Stay/Adequate Protection Proceedings | 0.30 | $157.50 | RI | 0.03 | $15.00 | Excessive or unexplained rate increase relative to timekeeper's original billing rate. Hourly rate for this timekeeper will be capped at $ 475.00 in this Application. |
| 2/6/2023 | Burnell, Steve | Read email exchange between V. Sahn and counsel for Mt. Hawley rejecting request to continue the February 17 (0.1); and draft email to opposing counsel re erroneous hearing date set per the court's open calendar procedures (0.2) | RFS-Relief from Stay/Adequate Protection Proceedings | 0.30 | $157.50 | RI | 0.03 | $15.00 | Excessive or unexplained rate increase relative to timekeeper's original billing rate. Hourly rate for this timekeeper will be capped at $ 475.00 in this Application. |

| Date | Timekeeper | Description | Category | Hours | Amount | | Reduced Hours | Reduced Amount | Reason |
|------|-----------|-------------|----------|-------|--------|---|---------------|----------------|--------|
| 2/6/2023 | Burnell, Steve | Further phone call with P. Dillamar re results of her call to the court re erroneous hearing date set. | RFS-Relief from Stay/Adequate Protection Proceedings | 0.10 | $52.50 | RI | 0.01 | $5.00 | Excessive or unexplained rate increase relative to timekeeper's original billing rate. Hourly rate for this timekeeper will be capped at $475.00 in this Application. |
| 2/7/2023 | Burnell, Steve | Review email exchange between M. Horoupian, MGG counsel, and CRO re edits to supplemental pleading for KERP motion. | BO-Business Operations | 0.10 | $52.50 | RI | 0.01 | $5.00 | Excessive or unexplained rate increase relative to timekeeper's original billing rate. Hourly rate for this timekeeper will be capped at $475.00 in this Application. |
| 2/7/2023 | Burnell, Steve | Read email from V. Sahn re draft of motion to continue and instructions re applicable local rules (0.1); review the local rules, guides, and district procedures (0.2); phone call to the court to advise of forthcoming motion to continue 0.1); and phone call with P. Dillamar re the same (0.1) | RFS-Relief from Stay/Adequate Protection Proceedings | 0.50 | $262.50 | RI | 0.05 | $25.00 | Excessive or unexplained rate increase relative to timekeeper's original billing rate. Hourly rate for this timekeeper will be capped at $475.00 in this Application. |
| 2/8/2023 | Burnell, Steve | Begin drafting opposition to Mt. Hawley's RFS motion. | RFS-Relief from Stay/Adequate Protection Proceedings | 1.60 | $840.00 | RI | 0.15 | $80.00 | Excessive or unexplained rate increase relative to timekeeper's original billing rate. Hourly rate for this timekeeper will be capped at $475.00 in this Application. |
| 2/8/2023 | Burnell, Steve | Draft email instructions to K. Files re preparation of CNO for motion to extend exclusivity. | PDS-Plan and Disclosure Statement (Including Business Plan) | 0.10 | $52.50 | RI | 0.01 | $5.00 | Excessive or unexplained rate increase relative to timekeeper's original billing rate. Hourly rate for this timekeeper will be capped at $475.00 in this Application. |
| 2/8/2023 | Burnell, Steve | Phone call with K. Files re Getzler monthly compensation statement for January 2023, review supporting documents, and email exchange with K. Krakora re the same. | FEA-Fee/Employment Applications | 0.20 | $105.00 | RI | 0.02 | $10.00 | Excessive or unexplained rate increase relative to timekeeper's original billing rate. Hourly rate for this timekeeper will be capped at $475.00 in this Application. |
| 2/8/2023 | Burnell, Steve | Review email exchange re OSC issued by court re Debtor's motion to continue RFS motion. | RFS-Relief from Stay/Adequate Protection Proceedings | 0.10 | $52.50 | RI | 0.01 | $5.00 | Excessive or unexplained rate increase relative to timekeeper's original billing rate. Hourly rate for this timekeeper will be capped at $475.00 in this Application. |
| 2/8/2023 | Burnell, Steve | Legal research re Rooker-Feldman doctrine and concurrent state court jurisdiction over federal claims for RFS motion opposition. | RFS-Relief from Stay/Adequate Protection Proceedings | 0.80 | $420.00 | RI | 0.08 | $40.00 | Excessive or unexplained rate increase relative to timekeeper's original billing rate. Hourly rate for this timekeeper will be capped at $475.00 in this Application. |
| 2/8/2023 | Burnell, Steve | Review email exchange re scope of language of assets being sold in the APA and insurance litigation proceeds. | AD-Asset Disposition | 0.10 | $52.50 | RI | 0.01 | $5.00 | Excessive or unexplained rate increase relative to timekeeper's original billing rate. Hourly rate for this timekeeper will be capped at $475.00 in this Application. |
| 2/8/2023 | Burnell, Steve | Read email from V. Sahn with instructions re Stanzler monthly compensation report, and review supporting time records. | FEA-Fee/Employment Applications | 0.10 | $52.50 | RI | 0.01 | $5.00 | Excessive or unexplained rate increase relative to timekeeper's original billing rate. Hourly rate for this timekeeper will be capped at $475.00 in this Application. |
| 2/8/2023 | Burnell, Steve | Review email exchanges re investment banker's continued retention. | FEA-Fee/Employment Applications | 0.10 | $52.50 | RI | 0.01 | $5.00 | Excessive or unexplained rate increase relative to timekeeper's original billing rate. Hourly rate for this timekeeper will be capped at $475.00 in this Application. |
| 2/9/2023 | Burnell, Steve | Draft additional section re Curtis factors in arguments section of opposition to RFS motion as alternate argument in light of correct standard and footnote referencing Curtis in motion. | RFS-Relief from Stay/Adequate Protection Proceedings | 1.70 | $892.50 | RI | 0.16 | $85.00 | Excessive or unexplained rate increase relative to timekeeper's original billing rate. Hourly rate for this timekeeper will be capped at $475.00 in this Application. |
| 2/9/2023 | Burnell, Steve | Phone call from B. Brinkman re exhibits in support of Jigsaw interim fee application, and preparation and timing of same (0.2); and draft email to B. Brinkman re preparation of summary of bullet points sample (0.1) | FEA-Fee/Employment Applications | 0.30 | $157.50 | RI | 0.03 | $15.00 | Excessive or unexplained rate increase relative to timekeeper's original billing rate. Hourly rate for this timekeeper will be capped at $475.00 in this Application. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2/9/2023 | Burnell, Steve | Legal research re correct legal standard between Tucson Estates and Curtis factors (1.1); and continue drafting opposition to RFS motion, including background section, arguments, and supporting declarations of K. Krakora and J. Spievack (4.9) | RFS-Relief from Stay/Adequate Protection Proceedings | 6.00 | $3,150.00 | RI | 0.57 | $300.00 | Excessive or unexplained rate increase relative to timekeeper's original billing rate. Hourly rate for this timekeeper will be capped at $ 475.00 in this Application. |
| 2/9/2023 | Burnell, Steve | Review draft of Stanzler Law monthly compensation for January 2023. | FEA-Fee/Employment Applications | 0.10 | $52.50 | RI | 0.01 | $5.00 | Excessive or unexplained rate increase relative to timekeeper's original billing rate. Hourly rate for this timekeeper will be capped at $ 475.00 in this Application. |
| 2/10/2023 | Burnell, Steve | Complete review and revisions to initial draft of opposition and supporting declarations (1.4); and forward the same to V. Sahn for review (0.1) | RFS-Relief from Stay/Adequate Protection Proceedings | 1.50 | $787.50 | RI VA (segment 1) VA (segment 2) | 0.82 | $431.25 | Excessive or unexplained rate increase relative to timekeeper's original billing rate. Hourly rate for this timekeeper will be capped at $ 475.00 in this Application. Vague fee entry. Does not adequately describe subject of task. (segment 1) Vague fee entry. Does not adequately describe subject of task. (segment 2) |
| 2/13/2023 | Burnell, Steve | Draft email to V. Sahn re my analysis of certificate of good standing and next steps required for J. Spievack's pro hac vice application for RFS hearing. | RFS-Relief from Stay/Adequate Protection Proceedings | 0.30 | $157.50 | RI | 0.03 | $15.00 | Excessive or unexplained rate increase relative to timekeeper's original billing rate. Hourly rate for this timekeeper will be capped at $ 475.00 in this Application. |
| 2/13/2023 | Burnell, Steve | Review MGG's response in support of KERP Motion re final employee for February 15 hearing. | BO-Business Operations | 0.10 | $52.50 | RI | 0.01 | $5.00 | Excessive or unexplained rate increase relative to timekeeper's original billing rate. Hourly rate for this timekeeper will be capped at $ 475.00 in this Application. |
| 2/13/2023 | Burnell, Steve | Phone call from V. Sahn re certificate of good standing in support of pro hac vice application for J. Spievack (0.1); phone call to P. Dillamar re the same, her prior call to court clerk, and provided instructions to confirm PACER instructions (0.2); review emails from P. Dillamar re prior samples of same (0.1); and further phone call with P. Dillamar re the same (0.1) | RFS-Relief from Stay/Adequate Protection Proceedings | 0.50 | $262.50 | RI | 0.05 | $25.00 | Excessive or unexplained rate increase relative to timekeeper's original billing rate. Hourly rate for this timekeeper will be capped at $ 475.00 in this Application. |
| 2/13/2023 | Burnell, Steve | Read email exchange re pro hac vice application for J. Spievack per Mt. Hawley's opposition to his present argument at RFS hearing (0.1); review local rules re the same (0.2); and draft email to V. Sahn re the same and requirement of certificate of good standing in support thereof (0.1) | RFS-Relief from Stay/Adequate Protection Proceedings | 0.40 | $210.00 | RI | 0.04 | $20.00 | Excessive or unexplained rate increase relative to timekeeper's original billing rate. Hourly rate for this timekeeper will be capped at $ 475.00 in this Application. |
| 2/13/2023 | Burnell, Steve | Phone conference with V. Sahn, J. Spievack and Mt. Hawley's counsel re settlement negotiations re motion to continue RFS hearing. | RFS-Relief from Stay/Adequate Protection Proceedings | 0.40 | $210.00 | RI | 0.04 | $20.00 | Excessive or unexplained rate increase relative to timekeeper's original billing rate. Hourly rate for this timekeeper will be capped at $ 475.00 in this Application. |
| 2/14/2023 | Burnell, Steve | Review email from V. Sahn re legal research required re 362(e) per Mt. Hawley's potential reliance on same for expedited hearings (0.1); legal research re 362(e) and application to secured creditors only (1.0); and draft summary of my legal research and analysis (0.6); and draft email to V. Sahn re the same (0.2) | RFS-Relief from Stay/Adequate Protection Proceedings | 1.90 | $997.50 | RI | 0.18 | $95.00 | Excessive or unexplained rate increase relative to timekeeper's original billing rate. Hourly rate for this timekeeper will be capped at $ 475.00 in this Application. |
| 2/15/2023 | Burnell, Steve | Review email exchange re continued editing of RFS opposition and proposed timing for briefing schedule at final hearing. | RFS-Relief from Stay/Adequate Protection Proceedings | 0.10 | $52.50 | RI | 0.01 | $5.00 | Excessive or unexplained rate increase relative to timekeeper's original billing rate. Hourly rate for this timekeeper will be capped at $ 475.00 in this Application. |

| 2/15/2023 | Burnell, Steve | Review email exchange re today's continued hearing and litigation strategy for direct testimony from CRO if needed. | BO-Business Operations | 0.10 | $52.50 | RI | 0.01 | $5.00 | Excessive or unexplained rate increase relative to timekeeper's original billing rate. Hourly rate for this timekeeper to be capped at $475.00 in this Application. |
|---|---|---|---|---|---|---|---|---|---|
| 2/17/2023 | Burnell, Steve | Review current edits to opposition to RFS motion filed by Trustee's special counsel and his supporting declaration (0.4); and prepare further revisions to the opposition per V. Sahn's and special counsel's latest declaration and instructions, including adding missing legal authorities (1.0); and draft email to V. Sahn with latest revised draft of the opposition (0.2) | RFS-Relief from Stay/Adequate Protection Proceedings | 1.60 | $840.00 | RI | 0.15 | $80.00 | Excessive or unexplained rate increase relative to timekeeper's original billing rate. Hourly rate for this timekeeper to be capped at $475.00 in this Application. |
| 2/20/2023 | Burnell, Steve | Begin drafting first interim fee application. | FEA-Fee/Employment Applications | 0.20 | $105.00 | RI | 0.02 | $10.00 | Excessive or unexplained rate increase relative to timekeeper's original billing rate. Hourly rate for this timekeeper to be capped at $475.00 in this Application. |
| 2/22/2023 | Burnell, Steve | Review CNO for January monthly fee statement, and draft email reply to K. Files approving the same. | FEA-Fee/Employment Applications | 0.10 | $52.50 | RI | 0.10 | $52.50 | Excessive or unexplained rate increase relative to timekeeper's original billing rate. Hourly rate for this timekeeper to be capped at $475.00 in this Application. |
| 2/22/2023 | Burnell, Steve | Phone call with M. Beltran re current status of exhibits required by UST Guidelines for GM's first interim fee application. | FEA-Fee/Employment Applications | 0.50 | $262.50 | RI | 0.05 | $25.00 | Excessive or unexplained rate increase relative to timekeeper's original billing rate. Hourly rate for this timekeeper to be capped at $475.00 in this Application. |
| 2/24/2023 | Burnell, Steve | Review and analyze MGG's statement in support of Debtor's opposition to RFS motion (0.3); review email exchange re the same and draft email reply to the CRO (0.1) | RFS-Relief from Stay/Adequate Protection Proceedings | 0.40 | $210.00 | RI | 0.04 | $20.00 | Excessive or unexplained rate increase relative to timekeeper's original billing rate. Hourly rate for this timekeeper to be capped at $475.00 in this Application. |
| 2/24/2023 | Burnell, Steve | Review email exchange re edits to bidding procedures letter. | AD-Asset Disposition | 0.10 | $52.50 | RI | 0.01 | $5.00 | Excessive or unexplained rate increase relative to timekeeper's original billing rate. Hourly rate for this timekeeper to be capped at $475.00 in this Application. |
| 2/27/2023 | Burnell, Steve | Phone call and email from P. Dillamar re finalizing exhibit list for evidentiary hearing re KERP Motion on March 1 (0.2); review and edit the exhibit list (0.2); and phone call with P. Dillamar re the same and discussion and instructions re parties to serve with the same (0.2) | BO-Business Operations | 0.60 | $315.00 | RI | 0.06 | $30.00 | Excessive or unexplained rate increase relative to timekeeper's original billing rate. Hourly rate for this timekeeper to be capped at $475.00 in this Application. |
| 2/27/2023 | Burnell, Steve | Continue drafting GM's first interim fee application. | FEA-Fee/Employment Applications | 1.40 | $735.00 | RI | 0.13 | $70.00 | Excessive or unexplained rate increase relative to timekeeper's original billing rate. Hourly rate for this timekeeper to be capped at $475.00 in this Application. |
| 2/28/2023 | Burnell, Steve | Review Mt Hawley's reply (0.4); review email exchange between V. Sahn and special counsel responding to points in Mr. Hawley's reply for tomorrow's hearing (0.3); and draft email to V. Sahn re the same and my legal analysis of Mt. Hawley's reply with rebuttal points (0.6) | RFS-Relief from Stay/Adequate Protection Proceedings | 1.30 | $682.50 | RI | 0.12 | $65.00 | Excessive or unexplained rate increase relative to timekeeper's original billing rate. Hourly rate for this timekeeper to be capped at $475.00 in this Application. |