| | |
|---|---|
| Attorney or Professional Name, Address, Telephone and FAX<br><br>Victor A. Sahn (CA Bar No. 97299)<br>  *victor.sahn@gmlaw.com*<br>Mark S. Horoupian (CA Bar No. 175373)<br>  *mark.horoupian@gmlaw.com*<br>Steven F. Werth (CA Bar No. 205434)<br>  *steven.werth@gmlaw.com*<br>Greenspoon Marder LLP<br>a Florida limited liability partnership<br>333 South Grand Ave., Suite 3400<br>Los Angeles, CA 90071<br>Telephone: 213.626.2311<br>Facsimile: 954.771.9264<br><br>Attorneys for Debtor in Possession,<br>Spring Mountain Vineyard Inc. | |
| **UNITED STATES BANKRUPTCY COURT**<br>**NORTHERN DISTRICT OF CALIFORNIA** | |
| In re:<br><br>SPRING MOUNTAIN VINEYARD INC.,<br>a Delaware corporation,<br><br>               Debtor. | Case Number: 1:22-bk-10381 CN<br><br>Chapter 11<br><br>**Monthly Fee Statement**<br>**Number: 7**<br>**Month of: April 2023** |

| | |
|---|---|
| 1. Name of Professional: | Jigsaw Advisors LLC |
| 2. Authorized to Provide Professional Services to: | Spring Mountain Vineyard Inc., a Delaware corporation, Debtor and Debtor in Possession |
| 3. Date of Retention: | September 29, 2022 |
| 4. Period For Which Compensation And Reimbursement Are Sought: | April 1, 2023 through April 30, 2023<br><br>Exhibit A contains the time and cost detail supporting this Fee Statement. |
| 5. Amount of Compensation Sought As Actual, Reasonable, And Necessary: | $87,010.00 (80% of $108,762.50) |
| 6. Amount of Expense Reimbursement Sought As Actual, Reasonable, And Necessary: | $325.12 |
| 7. Total Amount of Compensation And Expense Reimbursement Sought: | $87,335.12 |

Case: 22-10381   Doc# 391   Filed: 05/24/23   Entered: 05/24/23 12:31:02   Page 1 of 39

DETAILED DOCUMENTATION SUPPORTING THE PROFESSIONAL FEES EARNED AND THE EXPENSES INCURRED DURING THIS REPORTING PERIOD ARE ATTACHED AS <u>EXHIBIT 1</u> AND WILL BE SERVED ON: THE DEBTOR, MGG CALIFORNIA LLC, THE OFFICE OF THE UNITED STATES TRUSTEE, COUNSEL TO THE DEBTOR'S SECURED CREDITORS, AND ALL PARTIES WHO HAVE FILED REQUESTS FOR NOTICE IN THIS BANKRUPTCY CASE (COLLECTIVELY, THE "<u>RECIPIENTS</u>").  COMPENSATION AND EXPENSES WILL BE WITHDRAWN FROM THE DEBTOR'S TRUST ACCOUNT IN THE AMOUNT STATED IN ITEM 7 ABOVE UNLESS A WRITTEN OBJECTION IS FILED WITH THE CLERK OF THE COURT AND SERVED ON THE PROFESSIONAL ABOVE AND ON ALL RECIPIENTS **<u>WITHIN 15 DAYS</u>** FROM THE DATE OF SERVICE OF THIS MONTHLY STATEMENT.

Items 1-7 above are a true and correct statement of fee compensation earned and expenses incurred during this reporting period.

Dated:    May 22, 2023

Type Name of Professional:                     _Jigsaw Advisors LLC_____

Signature of Professional:

                                                               By: */s/ William R. Brinkman*_____

Respectfully submitted,

Greenspoon Marder LLP,
A Florida limited liability partnership

 */s/ Victor A. Sahn*_____
Victor A. Sahn

# EXHIBIT A

Jigsaw Advisors Time and Expense Detail



Invoice submitted to:

Spring Mountain Vineyard

2805 Spring Mountain Rd
St Helena, CA 94574

3581 Mt. Diablo Blvd.
Suite 215
Lafayette, CA 94549

May 22, 2023

Invoice Number: 22SMV-DIP-7

**Professional Services Rendered for the Period:**      **April 1, 2023**    -    **April 30, 2023**

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | Asset Analysis & Recovery | | | |
| 4/3/2023 | Peter Ekman | Responded to emails incl. documents from B.Garrison and S.Soares (both of AWG) re: SMV's March 31 inventory count, reporting requirements and inventory counting issues. | 0.30 | $165.00 |
| 4/5/2023 | Peter Ekman | Reviewed and analyzed inventory reports prepared by AWG re March 31st inventory count, and addressed specific issues discovered during the process. | 0.30 | $165.00 |
| | Peter Ekman | Emailed accounting manager S.Soares (AWG) re his questions related to SMV office asset lists (lap-tops, computers, printers, software) and plan for acquisition of needed equipment by the accounting and operations teams. | 0.20 | $110.00 |
| 4/6/2023 | Peter Ekman | Responded to requests and questions from L.Barielles and S.Soares (AWG) re SMV's IT equipment detail and asset lists. | 0.20 | $110.00 |
| 4/10/2023 | Peter Ekman | As requested by CRO and MGG, prepared a draft, short-term CapEx plan for SMV re the most urgent and necessary projects to maintain value of Debtor's assets. | 0.70 | $385.00 |
| 4/11/2023 | Peter Ekman | Responded to emails and requests from S.Soares, AWG, re SMV's March inventory reports required as part of creditor reporting and insurance renewal and pricing. | 0.30 | $165.00 |
| 4/13/2023 | Peter Ekman | Emailed S.Soares (AWG) re asset detail and creation of a master list of assets utilized in the SMV organization. | 0.20 | $110.00 |
| 4/14/2023 | Peter Ekman | Reviewed and responded to reports from B.Anderson, B.Garrison (both of SMV) re SMV inventory and updates to reports related to the re-packing of Sauvignon Blanc. | 0.40 | $220.00 |
| 4/19/2023 | Peter Ekman | Analyzed and reviewed inventory detail and prepared the March 31 bottled inventory report for reporting to MGG and management. | 0.50 | $275.00 |
| | Peter Ekman | Analyzed and reviewed proposal for purchase of SMV bulk wine and prepared recommendation for Debtor, CRO and management. | 0.50 | $275.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 4/20/2023 | Peter Ekman | Responded to emails from winemaker B.Anderson re feedback from bulk wine brokers related to options and offers received related to bulk wine for sale. | 0.20 | $110.00 |
| | Peter Ekman | emailed SMV winemaker, B.Anderson, questions re current bulk wine inventory issues and bulk wine sales that occurred in March as part of process to create a comprehensive inventory report for stakeholders. | 0.20 | $110.00 |
| | Peter Ekman | Prepared and emailed the final report to K.Krakora (CRO) re SMV total inventory as of March 31, 2023, and included updates and reconciliations of the bulk wine inventory and general commentary re changes to the previous February inventory report. | 0.30 | $165.00 |
| | Peter Ekman | Telephone conference with S.Soares, AWG, re challenges related to inventory counts, and proposed corrective actions, changes to the process, and training needed. | 0.50 | $275.00 |
| | Peter Ekman | Emailed S.Soares, AWG, re inventory reconciliation questions and issues, and differences between the February inventory report and the March bottled inventory report. | 0.20 | $110.00 |
| 4/21/2023 | Peter Ekman | Responded to questions from SMV winemaker, B.Anderson, re proposals from brokers making offers to buy bulk wine from SMV. | 0.20 | $110.00 |
| 4/26/2023 | Peter Ekman | Analyzed and updated instructions for the SMV team to perform the physical inventory count of bottled wine at the winery location. | 0.20 | $110.00 |
| 4/28/2023 | Peter Ekman | Reviewed and analyzed March 31, 2023 bottled detailed inventory a report by storage location as part of preparation for insurance renewal negotiations. | 0.50 | $275.00 |
| | **SUBTOTAL:** | | 5.90 | $3,245.00 |

Business Analysis

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 4/3/2023 | Peter Ekman | Responded to info requests from S.Soares, AWG, re updated case and bulk wine sales forecast and actual results for inventory insurance negotiations and strategy. | 0.30 | $165.00 |
| | Peter Ekman | Analzyed and reviewed ADP contract proposal for new and additional payroll, benefits and 401k services, and responded to proposal. | 0.30 | $165.00 |
| | Peter Ekman | Emailed S.Soares and B.Garrison (both of AWG) and M.Seavoy (SMV) re my recommendations related to the Debtor's payroll services and pending contract expiration of existing agreement. | 0.40 | $220.00 |
| 4/4/2023 | Peter Ekman | Responded to emails and questions from V.Sahn (GM) and K.Krakora (CRO)re SMV insurance coverage questions, and provided details on existing coverages. | 0.40 | $220.00 |
| 4/5/2023 | Peter Ekman | Telephone conference with accounting team and insurance broker re SMV D&O insurance questions. | 0.40 | $220.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 4/5/2023 | Peter Ekman | Telephone conference with V.Sahn (GM) and B.Brinkman (Jigsaw) re D&O Insurance coverage issues raised as part of contemplated and proposed change to SMV board and named managers and potential impact on scope of work Ekman. | 0.60 | $330.00 |
| | Peter Ekman | Teams meeting with K.Krakora (CRO), S.Soares (AWG), B.Garrison (AWG) re accounting software proposed solutions, proposed changes in accounting processes, and to key functionalities needed to meet SMV's accounting requirements. Krakora and Ekman both required due to function expertise and Krakora's decision making authority. | 0.50 | $275.00 |
| 4/6/2023 | Peter Ekman | Responded to questions from B.Garrison (AWG) re SMV's data and information security, data back-up procedures, and cloud-based storage solutions for SMV confidential files. | 0.30 | $165.00 |
| 4/10/2023 | Peter Ekman | Telephone conference with K.Krakora (CRO) re cash flow forecast updates, CapEx planning and analysis, and financial budgets, and provided detailed analysis of operational assumptions and issues for accuracy and completeness. | 0.30 | $165.00 |
| | Peter Ekman | Prepared short-term CapEx budget, timeline, and strategy re renovating and improving SMV's 16,000 SF wine caves. | 1.10 | $605.00 |
| 4/11/2023 | Peter Ekman | Prepared specific business development actions for SMV's DTC organization re maximizing the use of current permits and licenses to bring visitors to the property. | 0.40 | $220.00 |
| | Peter Ekman | Analyzed SMV's current (approved by Napa County) permits and licenses re allowed activities SMV can do at the property to improve visitation numbers, revenue and the DTC business leading to providing specific initiatives with K.Baker (SMV DTC Mgr). | 0.50 | $275.00 |
| 4/12/2023 | Peter Ekman | Responded to email from L.Barrielles, SMV Bookkeeper, re SMV account balances of accounts in trial balance. | 0.10 | $55.00 |
| | Peter Ekman | Telephone conference with B.Garrison (AWG) re: inventory reconciliation questions and analysis. | 0.30 | $165.00 |
| 4/13/2023 | Peter Ekman | Email to K.Krakora (CRO) re details and assumptions supporting the DIP financing request, and included detailed list of operations and CapEx projects included in the request. | 0.30 | $165.00 |
| | Peter Ekman | Analyzed and evaluated architect firms to provide services for winery renovations re SMV's CapEx projects, and prepared recommendations for stakeholders to improve operations and operating results. | 1.40 | $770.00 |
| | Peter Ekman | Prepared the initial draft request for DIP financing (Tranch-2) to be presented to MGG outlining CapEx and maintenance funding needs to support operations over the next 90 days. | 1.70 | $935.00 |
| | Peter Ekman | Prepared analysis of and recommendations to retain service providers to improve direct-to-consumer platforms, software, CRM systems, and email marketing as part of the operational improvement process. | 1.60 | $880.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 4/14/2023 | Peter Ekman | Analzyed and reviewed documents prepared by L.Barrillies (SMV) re list of company IT equipment, and responded to open items and request for direction. | 0.20 | $110.00 |
| | Peter Ekman | Emails to S.Dunn, Astound Commerce, re options for a comprehensive solution to improve software, applications and processes at SMV. | 0.30 | $165.00 |
| | Peter Ekman | Emailed wine industry contacts re wine brokerage firms that SMV may utilize to improve sales and distribution. | 0.50 | $275.00 |
| | Peter Ekman | Emailed B.Garrison (AWG) re need for improved accounting software and process, detailed expected timing and next steps for process to resolve. | 0.30 | $165.00 |
| 4/17/2023 | Peter Ekman | Meeting with K.Krakora (CRO) re my analysis of, and recommendations for, future investment needed in the SMV PP&E. | 1.10 | $605.00 |
| | Peter Ekman | Prepared a draft framework and operating plan for SMV re software and related platforms to support future direct-to-consumer business and biz-development opportunities such as the visitor center and wine-club. | 1.20 | $660.00 |
| 4/18/2023 | Peter Ekman | Meeting with winemaker, B.Anderson, re consultants and services providers required for cave renovation projects including cooling systems for the wine caves, and prepared key list of service providers for Ekman to qualify. | 0.70 | $385.00 |
| 4/19/2023 | Peter Ekman | Drafted updates and responses to inquiries and requests by K.Griffin (MGG) and M.Kotchitzky (Melka) following on-site meetings, and this included updating the DIP financing request. | 1.50 | $825.00 |
| 4/20/2023 | Peter Ekman | Emailed K.Krakora (CRO) re termination clauses and exceptions, windows for re-negotiations and commission structures and exceptions contained in Debtor's contracts with the wholesale sales organizations, and findings and recommendations included expected operating impact on wholesale promotions and results. | 0.30 | $165.00 |
| | Peter Ekman | Telephone conference with S.Dunn (Astound Commerce) re DTC marketing, sales platforms and applications needed to improve operating results. | 0.60 | $330.00 |
| 4/26/2023 | Peter Ekman | Analzyed and responded to proposal from S.Soares (AWG) re implementing Microsoft Office services and SharePoint services at the SMV winery, and provided direction for next steps. | 0.20 | $110.00 |
| | Peter Ekman | Responded to inquiry from AWG, B.Garrison, re: re-count of SMV's bottled inventory at all locations. | 0.20 | $110.00 |
| | Peter Ekman | Reviewed a comprehensive proposal from B.Garrison (AWG) re how to track inventory movements within SMV operations, what reports and forms are needed, responsibilities and authorizations to move inventory, and how to facilitate inventory counts; and provided feedback and direction re next steps. | 1.00 | $550.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 4/27/2023 | Peter Ekman | Reviewed and responded to emails from S.Soares (AWG) re questions related to Shopify integration capabilities with Quickbooks as part of the review and analysis of the technology stack of applications being considered by SMV. | 0.40 | $220.00 |
| | SUBTOTAL: | | 19.40 | $10,670.00 |

**Business Operations**

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 4/3/2023 | Peter Ekman | Telephone conference with B.Brinkman re inquiries from MGG related to potential changes to organizational structure and operations considerations. | 0.40 | $220.00 |
| | Peter Ekman | Responded to questions and requests from B.Garrison (AWG) re cloud storage services needed at SMV to properly secure documents, provide backup services, implement best practices to avoid loss of key information. | 0.40 | $220.00 |
| | Peter Ekman | Analyzed and reviewed documents and email correspondence between V.Sahn (GM) and J.Frey re March 24 auction memorandum, status and feedback as requested including my area of responsibility re operations. | 0.20 | $110.00 |
| 4/4/2023 | Peter Ekman | Prepared a list of equipment needed by SMV operations team and managers, incl. wi-fi upgrades, lap-tops, printers in order to improve efficiency and results. | 0.50 | $275.00 |
| | Peter Ekman | Prepared comprehensive updates and changes to the accounting processes and procedures for recording and reporting by the SMV team members and AWG staff. | 1.60 | $880.00 |
| | Peter Ekman | Email to M. Seavoy re SMV's D&O insurance issues and to analyze and determine if coverages are adequate. | 0.20 | $110.00 |
| 4/5/2023 | Peter Ekman | Email to V.Sahn (GM) & K.Krakora (CRO) re extension of sale process deadlines and crafting communication to be prepared for the wine industry to avoid deterioration of SMV's wholesale business. | 0.20 | $110.00 |
| | Peter Ekman | Emailed D.Whelan (SMV) re additional revenue-improvement projects for the winery, and requested feedback and input to my proposals from Whelan and the sales team. | 0.20 | $110.00 |
| | Peter Ekman | Emails to D.Leon (SMV's compliance consultant) and to Hector (SMV's wine club Mgr) re wine club sales forecasting and the need for a timely and accurate internal compliance process. | 0.30 | $165.00 |
| | Peter Ekman | Telephone conference with B.Anderson, SMV winemaker, re equipment urgently needed at the winery, for wine blending, and timing to acquire needed equipment. | 0.50 | $275.00 |
| 4/6/2023 | Peter Ekman | Emails to M.Koschitzky, B.Anderson, K.Krakora re Debtor's need to blend wine in the month of May, and proposed plan and timing. | 0.30 | $165.00 |
| | Peter Ekman | Responded to emails from D.Leon (SMV compliance consultant) re compliance issues and instructions for the SMV DTC team, regulatory guidelines, and improved process, | 0.50 | $275.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 4/6/2023 | Peter Ekman | Analyzed and reviewed draft filings re the agreement of K.Krakora to be the fiduciary and board member of SMV, replacing Mr. D.Yannias, for accuracy per request by GM (S. Burnell). | 0.30 | $165.00 |
| 4/7/2023 | Peter Ekman | Analyzed and updated forecast and budget, and incorporated changes related to operational strategies. | 0.50 | $275.00 |
| 4/10/2023 | Peter Ekman | Analyzed, reviewed and responded to a proposal from S.Soares (AWG) re amended accounting procedures to improve accuracy and timeliness of reporting of wine sales per sales channel. | 0.40 | $220.00 |
| | Peter Ekman | Prepared analysis and memo re: SMV systems and related processes to be updated and improved for S.Soares, B.Garrison (both of AWG) as part of process to upgrade internal systems and platforms to improve reporting. | 1.40 | $770.00 |
| 4/12/2023 | Peter Ekman | Responded to the proposal from B.Anderson (SMV) re pricing, timing and delivery terms to acquire the must pump for operations. | 0.30 | $165.00 |
| | Peter Ekman | Emailed B.Garrison (AWG) re cost of restoring SMV wells and how to treat these expenses in the accounting records. | 0.20 | $110.00 |
| | Peter Ekman | Responded to emails and requests from B.Garrison (AWG) re SMV costing detail and assumptions for all the wines produced and expected to be bottled in 2023. | 0.30 | $165.00 |
| 4/13/2023 | Peter Ekman | Prepared vineyard planting plan and strategy, and researched/analyzed vineyard management companies to potentially provide replanting services for the vineyards. | 1.70 | $935.00 |
| 4/14/2023 | Peter Ekman | Responded to request for approval from B.Anderson, winemaker, to order new must-pump for the winery. | 0.10 | $55.00 |
| | Peter Ekman | Emailed K.Krakora (CRO) re his inquiry as to status of inventory reporting needed for negotiation insurance coverages. | 0.20 | $110.00 |
| | Peter Ekman | Responded to email from D.Leon (compliance consultant) re SMV club shipment issues and specific regulatory issues resulting in customer services problems. | 0.30 | $165.00 |
| | Peter Ekman | Responded to emails from B.Garrison and S.Soares (both of AWG) re reconciliation process and reporting issues related to SMV cases sold by channel in 2022 and go-forward reporting. | 0.30 | $165.00 |
| | Peter Ekman | Emailed K.Baker, DTC Director, re instructions and guidelines for SMV's club orders stuck in the compliance process, and provided a work-around to improve the process. | 0.30 | $165.00 |
| | Peter Ekman | Prepared agenda and requested deliverables for B.Garrison (AWG) re SMV's accounting team, financial forecasting, and budget process, and prepared key points impacting operations for same. | 0.50 | $275.00 |
| | Peter Ekman | Responded to email response from D.Whelan (SMV) re his proposal of selling SMV wine to a big box store. | 0.20 | $110.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 4/17/2023 | Peter Ekman | Reviewed and responded to requests from winemaker (B.Anderson) re filters and equipment urgently needed for an upcoming bottling of SMV's white wines. | 0.30 | $165.00 |
| | Peter Ekman | Reviewed and analyzed revised contract from D.Kinderman (AK Law) re changes to and extension of SMV's water agreement with the city of St. Helena. | 0.40 | $220.00 |
| | Peter Ekman | Meeting with B.Anderson (SMV Winemaker) re review key winery CapEx and improvement projects required while inspecting the property and barrel caves. | 0.90 | $495.00 |
| 4/19/2023 | Peter Ekman | Teams video meeting with B.Garrison and S.Soares (both of AWG) re implementation of new accounting software at SMV including related support processes, and identified and discussed key questions and issues re accounting interface, payroll application, and POS application for the visitor center. | 1.20 | $660.00 |
| | Peter Ekman | Reviewed and responded to email from R.Rosenbrand (SMV vineyard manager) re RFPs related to construction projects at SMV, and provided recommendations re contractors and service providers. | 0.30 | $165.00 |
| | Peter Ekman | Telephone conference with B.Anderson (winemaker) re review of operational matters in the winery caves to address the brett situation, and discussed and analyzed potential service providers from whom to get quotes on priority projects. | 0.50 | $275.00 |
| | Peter Ekman | Prepared and qualified service providers for SMV to contract with to provide critical landscaping projects at the winery and on the premises of SMV. | 0.70 | $385.00 |
| 4/20/2023 | Peter Ekman | Emailed S.Soares (AWG) and D.Whelan (SMV) re protocol to change wine SKU details, changes in the accounting system to mirror SKU changes, and process to change any related application (warehousing systems). | 0.20 | $110.00 |
| | Peter Ekman | Reviewed and responded to preliminary proposal from AWG re accounting software replacement or upgrades, software applications needed for AR & AP functions, integration with DTC point of sale systems, and provided feedback to proposal and requested that AWG prepare additional research. | 0.50 | $275.00 |
| | Peter Ekman | Telephone conference with P.DeLuca (Bank of Montreal/BotW) re future commercial banking services required by SMV. | 0.50 | $275.00 |
| | Peter Ekman | Responded to email from SMV winemaker (B.Anderson) re proposal to buy a new must pump for the 2023 harvest, and requested clarification details from Anderson. | 0.20 | $110.00 |
| 4/21/2023 | Peter Ekman | Telephone conference with M.Koschitsky, Melka Studios, re vineyard development issues and analyzed potential farming companies best suitable to provide the required services. | 0.30 | $165.00 |
| | Peter Ekman | Emailed SMV winemaker (B.Anderson) re May bottling plan for Chardonnay and Sauvignon Blanc including expected volumes and timing, and reviewed needs for packaging material (glass, labels etc). | 0.60 | $330.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 4/21/2023 | Peter Ekman | Video meeting with accounting consultants AWG (S.Soares, B.Garrison) to review the proposal re new accounting software, AP and AR applications, payroll application and related contracts along with proposed implementation timelines. | 1.00 | $550.00 |
| 4/24/2023 | Peter Ekman | Telephone conference with K.Krakora re follow-up on action items stemming from earlier calls with MGG re operational and CapEx projects, DIP financing, and during this call created and coordinated a work plan for the winery operations organization which Ekman will lead. | 0.50 | $275.00 |
| | Peter Ekman | Telephone conference with Vince (The Cave Company) re Debtor's need for cave improvements and renovations, scope of the project, and next steps to meet to walk-through the property. | 0.80 | $440.00 |
| | Peter Ekman | Telephone conference with S.Soares (AWG) re accounting software problems and resolution of issues. | 0.30 | $165.00 |
| | Peter Ekman | Telephone conference with potential arborist re SMV's needs and the proposal for tree services across the whole property including olive trees and the tropical garden. | 0.70 | $385.00 |
| | Peter Ekman | Responded to emails from one of the potential vineyard management companies re SMV scope and plan to develop and improve the vineyard on the property. | 0.80 | $440.00 |
| 4/25/2023 | Peter Ekman | Emailed proposed SMV IT infrastructure layout and plan to S.Dunn, Astound Commerce, and requested technical feedback and cost estimates. | 0.20 | $110.00 |
| | Peter Ekman | Telephone conference (incl. preparation time) with K.Krakora (CRO) re wholesale wine sales tactical programs (developed by Ekman), land use and water issues, and preparation for call with D.Kinderman (land use lawyer). | 0.40 | $220.00 |
| | Peter Ekman | Prepared an updated IT plan and structure for SMV including new software and applications needed to integrate accounting, web sales, CRM, and wine making apps. | 0.50 | $275.00 |
| | Peter Ekman | Emailed updates and detailed report to K.Krakora re meeting and diligence findings related to potential vineyard management company. | 0.20 | $110.00 |
| | Peter Ekman | Telephone conference with potential arborist re services to prune the olive trees and all tropical trees on the property. | 0.50 | $275.00 |
| | Peter Ekman | Telephone conference with D.Kindermann (AK Law) re update of status of water contract with the city of St. Helena, analysis and permit process related to steep slope vineyard plantings, and home site and visitation permits on the SMV properties. | 0.60 | $330.00 |
| 4/26/2023 | Peter Ekman | Responded to emails from potential arborist service provider re his firm's questions for phase one of the farming projects, timeframe, and priority services. | 0.30 | $165.00 |
| | Peter Ekman | Teams video meeting with B.Garrison and S.Soares (AWG) re feedback and discussion on AWG's proposal to track and report on inventory movements inside the SMV winery. | 0.50 | $275.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 4/26/2023 | Peter Ekman | Meeting with potential arborist at the SMV winery to develop a comprehensive plan to address and fix the professional care and needs for the hundreds of olive trees, oak trees, furs, and palm trees on the winery property. | 1.50 | $825.00 |
| 4/27/2023 | Peter Ekman | Responded to the email from B.Anderson (SMV winemaker) re cooling and humidity systems for the wine caves as part of preparation for meeting with the Cave Company. | 0.20 | $110.00 |
| | Peter Ekman | Emailed V.Georges, The Cave Company, re digital maps and details of the SMV caves as part of the process to estimate the costs and timeline to renovate the caves. | 0.20 | $110.00 |
| | Peter Ekman | Responded to revised proposal from potential arborist service provider re open items and deal terms to be clarified. | 0.30 | $165.00 |
| | Peter Ekman | Telephone conference with K.Krakora (CRO) re direct to consumer marketing spend and investment proposal I prepared for the Debtor, and walked Krakora through changes and practical updates given proposed renovations at the winery. | 0.40 | $220.00 |
| | Peter Ekman | Meeting with R.Rosenbrand (SMV) at the Debtor's winery where we reviewed the property and located utilities controls, and inspected stations utilized by winery operations to support both caves and the winery. | 0.50 | $275.00 |
| | Peter Ekman | Researched and analyzed digital maps for the winery caves, and prepared for start of the process of gathering bids for cave renovations. | 0.50 | $275.00 |
| | Peter Ekman | Meeting with Vince Georges (CEO - Cave Company) and his sub-contractors at the SMV winery to walk-through and inspect the caves and discuss and analyze options to address the renovation needs including leaks, brett, cooling, new equipment, etc. | 2.00 | $1,100.00 |
| 4/28/2023 | Peter Ekman | Emailed K.Krakora (CRO) re: potential PR services proposal, and provided detailed feedback and recommendations. | 0.20 | $110.00 |
| | Peter Ekman | Responded to emails from D.Wheelan, K.Baker (both of SMV) re follow up to the proposed direct-to-consumer and wholesale programming changes and initiatives previously proposed. | 0.30 | $165.00 |
| | Peter Ekman | Responded to email from J.Jacote, Big Bang Communication, re proposed framework and strategy for PR services for SMV. | 0.30 | $165.00 |
| | Peter Ekman | Reviewed and analyzed proposal from J.Jacote, Big Bang Communications, re PR services for the Debtor as part of initiative to image of the winery in the wine trade as well as helping drive more visitors to the winery. | 0.40 | $220.00 |
| | Peter Ekman | Zoom video meeting with S.DeMatei, CEO WineGlassMarketing, re DTC services needed at the winery, pricing, and expected impact on sales. | 0.90 | $495.00 |
| | Peter Ekman | Emailed S.DeMatei (WineGlassMarketing.com) re potential DTC services for SMV winery. | 0.20 | $110.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 4/28/2023 | Peter Ekman | Telephone conference with B.Penning (landscaper) re the creation of a proposal for comprehensive landscaping services at SMV. | 0.30 | $165.00 |
| | Peter Ekman | Telephone conference with additional arborist candidate re the need to clean up and improve the property, prune trees, and general maintenance. | 0.40 | $220.00 |
| 4/30/2023 | Peter Ekman | Emailed draft feedback to K.Krakora (CRO) as requested re pricing proposals, strategy for discounts, and overall revenue plan for SMV wines in the wholesale off-premise channel. | 0.20 | $110.00 |
| | Peter Ekman | Responded to proposal from potential arborist re specific deliverables, timelines, and budgets (cost). | 0.30 | $165.00 |
| | Peter Ekman | Drafted detailed response and feedback to D.Whelan (SMV) re pricing proposals, changes and discounts related to SMV wines in the wholesale/retail-store channel. | 0.70 | $385.00 |
| | Peter Ekman | Responded to email from S.Dunn re meeting with Shopify to identify and work through key issues desired outcomes, Shopify functionalities and limitations, and the platform's ability to integrate with other key applications needed by the winery. | 0.40 | $220.00 |
| | Peter Ekman | Emailed S.Dunn (Astound Commerce) re feedback from S.Matei (CEO -WineGlassMarketing) re IT platform questions, wine industry best practices, and DTC operations issues. | 0.40 | $220.00 |
| | SUBTOTAL: | | 36.80 | $20,240.00 |

Creditor Meetings & Communicat

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 4/3/2023 | Peter Ekman | Telephone conference with K.Krakora (CRO) re creditor updates, operations issues and updates, personnel issues and updates, and discussion of general operating issues. | 0.30 | $165.00 |
| | Peter Ekman | Telephone conference with P.Flynn (MGG) re operations updates, organizational issues and updates, status of CapEx projects, and cash collateral questions. | 0.50 | $275.00 |
| 4/4/2023 | Peter Ekman | Telephone conference with P.Flynn (MGG) re SMV's preliminary capital expenditure budgets and analysis of capital needs to fund improvements and maintenance. | 0.70 | $385.00 |
| 4/5/2023 | Peter Ekman | Prepared for winery visits and meetings with K.Griffin (MGG) and M.Koschitsky (Melka Studios) including preparation of detailed agenda and preparation of key SMV managers re priority topics and operating issues to be covered during the meeting. | 0.30 | $165.00 |
| | Peter Ekman | Responded to emails from P.Flynn (MGG) re MGG meeting and visit to the SMV winery while answering specific questions from Flynn re meetings and agenda. | 0.30 | $165.00 |
| | Peter Ekman | Emailed P.Flynn (MGG) re winery visit by MGG team in mid-April including agenda creation, key meeting objectives, and operational priorities to be reviewed. | 0.30 | $165.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 4/10/2023 | Peter Ekman | Reviewed and analyzed the settlement agreement between MGG as senior secured creditor and ownership re the sale of Spring Mountain Vineyard per request by the CRO and counsel due to impact and implications on operational priorities and decision-making priorities. | 1.10 | $605.00 |
| | Peter Ekman | Telephone conference with A.Gern (MGG) re updates to the 90-days operational plan for SMV and the related priorities, timelines, and deliverables. | 0.20 | $110.00 |
| | Peter Ekman | Prepared and emailed a priority, short-term CapEx plan to A.Gern (MGG) re priorities for the next 90 days at the vineyard to maintain operations and the facilities. | 0.30 | $165.00 |
| | Peter Ekman | Reviewed and analyzed spreadsheets, emails, and documents re SMV's DIP financing request with focus on CapEx projects and operational spending items as requested by K.Krakora (CRO). | 0.50 | $275.00 |
| | Peter Ekman | Prepared and emailed to A.Gern (MGG) version 1 of the SMV priority projects detail, and provided proposed and expected timing for both CapEx and non-CapEx operating projects. | 0.50 | $275.00 |
| | Peter Ekman | Telephone conference with A.Gern (MGG) and K.Krakora (CRO) re recurring status call related to use of cash collateral, DIP financing issues, CapEx priorities (which Ekman is managing and responsible for), and general operations issues.  Both Krakora and Ekman required due to specialized knowledge and division of responsibilities across meeting topics. | 0.60 | $330.00 |
| 4/11/2023 | Peter Ekman | Responded to email from V.Sahn re feedback and comments to the proposed Transition Services Agreement from an operations perspective. | 0.10 | $55.00 |
| | Peter Ekman | Responded to inquiries from CRO, K.Krakora, re operation impact from contemplated changes to future DIP loan and borrowing process. | 0.20 | $110.00 |
| | Peter Ekman | Telephone conference with K.Krakora (CRO) re requests from MGG (A.Gern), proposed updates to materials to be provided to MGG, and next steps and timelines. | 0.30 | $165.00 |
| | Peter Ekman | Prepared updated CapEx and action item plans per request by MGG (A.Gern), and drafted updates related to operations and personnel planning. | 0.50 | $275.00 |
| | Peter Ekman | Teams video meeting with A. Gern (MGG) and CRO K.Krakora re April-June SMV strategy and plan including operational and CapEx priorities, actions items, and estimated costs. Both Ekman and Krakora requested to attend by MGG as each presented their respective functional expertise and specific knowledge related to MGG. | 0.80 | $440.00 |
| | Peter Ekman | Reviewed and analyzed updated cash flow report with operations changes incorporated to A.Gern  (MGG,) as requested by lender. | 0.20 | $110.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 4/11/2023 | Peter Ekman | Responded to emails from P.Flynn (MGG) re SMV's channel strategy of selling wine in the US market by preparing comprehensive summary of channel options and recommendations. | 1.00 | $550.00 |
| 4/13/2023 | Peter Ekman | Analyzed and reviewed support documents used in process to extend DIP approval process, and response to inquiries from CRO, K.Krakora. | 0.20 | $110.00 |
| | Peter Ekman | Responded to emails from A. Gern and P.Flynn (MGG) re planning for meeting with MGG team at SMV. | 0.20 | $110.00 |
| | Peter Ekman | Responded to emails and questions from P.Flynn (MGG) re SMV's big box store sales and general retail related questions. | 0.20 | $110.00 |
| | Peter Ekman | Responded to email questions from MGG (P.Flynn) re follow up to inquires surrounding SMV retail strategies and impact on forecasting. | 0.30 | $165.00 |
| | Peter Ekman | Telephone conference with A.Gern (MGG) re cash needs for operations and expected size of next DIP financing request. | 0.40 | $220.00 |
| 4/14/2023 | Peter Ekman | Email to CRO, K.Krakora, re forecasted DIP financing requirements and the details of SMV operational projects, CapEx needs, and general funding. | 0.40 | $220.00 |
| | Peter Ekman | Analyzed ad reviewed documents from Steve Ma (Proskauer) re Spring Mountain settlement agreement and support exhibits, and provided comments and feedback as to operational impact to Debtor and counsel. | 0.70 | $385.00 |
| 4/17/2023 | Peter Ekman | Telephone conference with A.Gern (MGG) re key agenda items and open items for the weekly SMV/MGG update and strategy call. | 0.20 | $110.00 |
| | Peter Ekman | Emailed and planned recurring conference materials and agenda to V.Sahn, M.Horoupian (both of GM) re conference calls with MGG and its counsel (Proskauer). | 0.20 | $110.00 |
| | Peter Ekman | Prepared for recurring meeting with MGG re weekly operations updates, cash-flow forecast results, DIP financing issues, and general SMV Debtor operational issues. | 0.40 | $220.00 |
| | Peter Ekman | Telephone conference with P.Flynn, A.Gern (both of MGG), CRO K.Krakora, J.Marwil, P.Young, V.Sahn, C.Ahn re Debtor operations updates, settlement agreement negotiations, review and preparation of exhibits/APA/TSA, cash-flow needs, DIP financing, updated operating budgets, and general update of Debtor operations and results. Both Krakora and Ekman were requested to be at this meeting and were necessary given their respective expertises and range of topics addressed in this meeting. | 1.30 | $715.00 |
| | Peter Ekman | Responded to email from A.Gern (MGG) re consultants and service provider issues at SMV. | 0.10 | $55.00 |
| | Peter Ekman | Emailed M.Koschitzky (Melka Studios) re vineyard issues to be covered in the meeting with MGG and provided details related to the agenda and desired outcomes. | 0.20 | $110.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 4/18/2023 | Peter Ekman | As requested by MGG, meeting with K.Griffin (MGG CEO) and MGG team, M.Kotchisky (Melka Studios), K.Krakora (CRO) re SMV cave renovations and updates required to address brett and leak issues, and identified and discussed cooling systems requirements and additional steel barrel racks needed. Ekman's and Krakora's participation both deemed necessary to provide their respective expertise and knowledge. | 1.20 | $660.00 |
| | Peter Ekman | Meeting (continued) with MGG CEO (K.Griffin) and MGG team, M.Kotchisky (Melka Studios), and K.Krakora (CRO) re investment and strategies needed to build the DTC channel, marketing and public relations initiatives, and review of preliminary business plan. Ekman's and Krakora's participate both deemed necessary to provide their respective expertise and knowledge. | 1.30 | $715.00 |
| | Peter Ekman | Meeting with K.Griffin and the MGG team, M.Kotchisky (Melka Studios), K.Krakora (CRO) re SMV vineyard strategy, replantings, and permit processes with Napa county. Ekman required at this meeting as he is charged to lead the project to revise and develop new planting plans, and Krakora required due to overall knowledge, role and authority. | 1.40 | $770.00 |
| 4/19/2023 | Peter Ekman | Prepared detailed analysis and recommendations re key projects (organizational, personnel and office related equipment) expected to be needed during the Chapter 11 period in order to right-size the DIP financing request. | 0.40 | $220.00 |
| | Peter Ekman | Prepared detailed report for secured creditor (as requested by A.Gern) re SMV operational needs and organizational team investments as part of DIP funding request. | 0.80 | $440.00 |
| | Peter Ekman | Responded to questions and inquiries related service providers for cave refrigeration equipment and installation services, and prepared detailed recommendations and action items. | 0.80 | $440.00 |
| | Peter Ekman | Prepared updates to CapEx projects including cost and timing estimates, operational detail issues, sales & marketing needs, required estate house and offices repairs and equipment needed as part of the updated DIP funding request. | 1.30 | $715.00 |
| | Peter Ekman | As requested by MGG (A.Gern), responded to and prepared detailed list of prioritize projects, current status of those projects, and updates re improvement services for SMV. | 0.80 | $440.00 |
| 4/20/2023 | Peter Ekman | Teams video meeting with A.Gern (MGG) re updates related to selection of consultants and service providers and RFP processes for DTC advisors and winery cave renovations. | 0.70 | $385.00 |
| | Peter Ekman | Prepared meeting agenda and presentation materials re creditor's call (MGG) while coordinating with A.Gern (MGG) regarding agenda. | 0.10 | $55.00 |
| | Peter Ekman | Reviewed and analyzed final reports prepared by the Debtor for MGG re updated cash flow and proposed CapEx projects and budgets extended through July 10, 2023. | 0.40 | $220.00 |
| 4/21/2023 | Peter Ekman | Meeting with A.Gern and P.Flynn (both of MGG) re budgets for a long list of CapEx projects requiring DIP funding by MGG, immediate investment priorities, processes to identify and select | 1.30 | $715.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | service vendors and consultants, and detailed plans to replace the current accounting system and processes. | | |
| 4/24/2023 | Peter Ekman | Emailed status report to A.Gern (MGG) re updates related to service providers for SMV's CapEx projects (vineyards, caves, etc.). | 0.20 | $110.00 |
| | Peter Ekman | Meeting with A.Gern and P.Flynn (both from MGG) re status of operational projects at SMV including open items, cost issues, and the related budgets. | 0.50 | $275.00 |
| | Peter Ekman | Meeting with K.Griffin (CEO MGG) and the MGG team re strategy, tactics, budget issues, consultants/contractors/services needed to advance key operational projects including the presentation by Ekman of recommendations re the vineyards, caves, PR, DTC. | 0.50 | $275.00 |
| 4/28/2023 | Peter Ekman | Prepared updates for A.Gern (MGG) re status and results of operational initiatives, next steps and timelines, and updates from consultants and service providers for SMV winery (arborists, vineyard mgmt services, landscapers, DTC, legal etc.). | 0.50 | $275.00 |
| | SUBTOTAL: | | 25.70 | $14,135.00 |

Hearing Prep - Ops Support

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 4/3/2023 | Peter Ekman | Responded to questions and provided feedback to P.DeLuca (BotW) and K.Krakora re to short-term implications on operations and winery priorities to support V.Sahn's (GM) memo to the court re status of the auction process and next steps. | 0.20 | $110.00 |
| | Peter Ekman | Reviewed, analyzed, and responded to emails from GM lawyers and the court clerk re April 7 deadline, and provided Debtors lawyers (GM) with comments related to impact on operating issues. | 0.20 | $110.00 |
| | Peter Ekman | Analyzed and reviewed documents and emails from V.Sahn (GM), J.Buttler (BLH), L.Cisz (NP) re proposed sale order to be filed with the court, and provided GM with comments from the operations perspective. | 0.30 | $165.00 |
| | Peter Ekman | Reviewed and responded to V.Sahn's (GM) draft filing re status of the auction and next steps in the process including activities and ongoing negotiations between the secured creditor and ownership with a focus on the impact on SMV operations over the short-term. | 0.50 | $275.00 |
| 4/4/2023 | Peter Ekman | Telephone conference with P.DeLuca (BotW) re to prepare for April 7 hearing and operational issues and priorities impacted by outcome of the hearing. | 0.40 | $220.00 |
| 4/7/2023 | Peter Ekman | Telephone conference with B.Brinkman re sale approval issues related to SMV sale process, preparation of support analysis for the Debtor, and case admin issues. | 0.30 | $165.00 |
| | Peter Ekman | Telephone conference with K.Krakora (CRO) re strategy and operating issues impacted by settlement agreement between ownership and the secured creditor, and priorities related to operations were evaluated and discussed. | 0.40 | $220.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 4/7/2023 | Peter Ekman | Zoom meeting / court hearing in Judge Novac's court re approval of sale of Debtor's assets approving auction and includes pre-and post-hearing preparation and follow-up items. | 1.40 | $770.00 |
| 4/10/2023 | Peter Ekman | Analyzed and reviewed final SMV Sale Order & Purchase Agreement per request of counsel to ensure accuracy, and analyzed P. Kaufman (Gordian) and P.DeLuca declarations per request by Debtor's counsel. | 0.70 | $385.00 |
| | SUBTOTAL: | | 4.40 | $2,420.00 |

### Operations Administration

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 4/3/2023 | William R Brinkman | Responded to request from UST's office (E. Rofael) re: additional support of Jigsaw's fee application including alternative LEDES files [NO CHARGE] | 0.40 | NO CHARGE |
| | Peter Ekman | Reviewed and responded to B.Brinkman emails re time detail updates and local rule compliance. | 0.20 | $110.00 |
| 4/5/2023 | William R Brinkman | Telephone conference with V. Sahn (GM) and P. Ekman (Jigsaw) re: governance issues, potential change in scope for Jigsaw, and the issues related to D&O and indemnification [NO CHARGE]. | 0.50 | NO CHARGE |
| 4/6/2023 | Peter Ekman | Prepared and reviewed fee application support and related material, and reviewed fee application detail time entries for accuracy and completeness. | 1.50 | $825.00 |
| 4/10/2023 | William R Brinkman | Prepared files in several formats for the UST office per request from E. Rofael in order to comply with LEDES requirements, and followed up with E. Rofael [NO CHARGE]. | 0.50 | NO CHARGE |
| 4/11/2023 | Peter Ekman | Responded to emails from B.Brinkman (Jigsaw) and S.Burnell (GM) re fee application updates and open questions. | 0.10 | $55.00 |
| 4/12/2023 | William R Brinkman | Prepared monthly fee statement for April 2023 period, and reviewed final summary and detail support file [NO CHARGE]. | 0.80 | NO CHARGE |
| | Peter Ekman | Responded to emails from B.Brinkman and Greenspoon (S. Burnell) re invoices and payments to professionals (including Jigsaw). | 0.10 | $55.00 |
| 4/13/2023 | Peter Ekman | Telephone conference with B.Brinkman re operating issues, DIP financing questions and issues, and general case admin questions. | 0.20 | $110.00 |
| | William R Brinkman | Telephone conference with E. Rofael (UST) re: fee application follow up questions and issues to be clarified and resolved [NO CHARGE]. | 0.10 | NO CHARGE |
| | Peter Ekman | Telephone conference with B.Brinkman re fee application questions and open items to finalize. | 0.10 | $55.00 |
| 4/17/2023 | Peter Ekman | Travel time from the client, Spring Mountain Vineyard, St. Helena, Napa to my home in San Rafael  [billed at 50% standard rates]. | 1.60 | $440.00 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 4/17/2023 | Peter Ekman | Travel time from San Rafael to Spring Mountain Vineyard, St. Helena [billed at 50% of rates]. | 1.70 | $467.50 |
| | Peter Ekman | Telephone conference with B.Brinkman re company reporting issues and admin issues related to fee app. | 0.20 | $110.00 |
| 4/18/2023 | Peter Ekman | Travel time from Spring Mountain Vineyard, St. Helena, re meeting with K.Griffin (CEO at MGG) and the MGG team [billed at 50% of standard rates]. | 1.70 | $467.50 |
| | Peter Ekman | Travel time to Spring Mountain Vineyard in St. Helena from San Rafael re meeting with K.Griffin and the MGG team [billed at 50% of standard rates]. | 1.60 | $440.00 |
| 4/19/2023 | William R Brinkman | Telephone conference with E. Rofael (UST) and others in UST office re: fee application clarifications and resolution to objections [NO CHARGE]. | 0.20 | NO CHARGE |
| | Peter Ekman | Telephone conference with B.Brinkman re fee application, feedback to clarify descriptions, and responses needed for the UST. | 0.30 | $165.00 |
| 4/20/2023 | Peter Ekman | Prepared detailed responses related to Jigsaw fee application as part of response to UST time slips questions. | 0.40 | $220.00 |
| | Peter Ekman | Prepared detailed responses to questions from the UST re time slips entries submitted as part of the fee application process. | 0.50 | $275.00 |
| | Peter Ekman | Prepared detailed responses related to Jigsaw fee application as part of response to UST time slips questions. | 0.50 | $275.00 |
| | Peter Ekman | Prepared detailed responses (continued) related to Jigsaw fee application as part of response to UST time slips questions. | 0.50 | $275.00 |
| | Peter Ekman | Prepared detailed responses related to Jigsaw fee application as part of response to UST time slips questions (time slips 28-35). | 0.60 | $330.00 |
| | Peter Ekman | Prepared detailed responses related to Jigsaw fee application as part of response to UST time slips questions. | 1.50 | $825.00 |
| 4/21/2023 | Peter Ekman | Prepared detailed responses related to Jigsaw fee application as part of response to UST time slips questions. | 0.40 | $220.00 |
| | Peter Ekman | Prepared detailed responses related to Jigsaw fee application as part of response to UST time slips questions (time slips 63-75). | 0.40 | $220.00 |
| | Peter Ekman | Prepared detailed responses to questions and inquiries from the UST's office related to Jigsaw's fee application. | 0.70 | $385.00 |
| 4/24/2023 | William R Brinkman | Prepared detailed responses to fee application questions and objections related to interim fee application #1 for Jigsaw Advisors [NO CHARGE]. | 2.70 | NO CHARGE |
| 4/25/2023 | William R Brinkman | Prepared and updated responses to fee application questions and objections related to interim fee application #1 for Jigsaw Advisors [NO CHARGE]. | 4.40 | NO CHARGE |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 4/25/2023 | Peter Ekman | Telephone conference with B.Brinkman (Jigsaw) re UST's questions and request for clarification related to fee application. | 0.20 | $110.00 |
| | Peter Ekman | As requested by counsel (GM), prepared updates and responses to questions related to Jigsaw fee application. | 1.20 | $660.00 |
| 4/26/2023 | William R Brinkman | Prepared and finalized Brinkman declaration and finalized review of responses to fee application questions and objections related to interim fee application #1 for Jigsaw Advisors [NO CHARGE]. | 3.80 | NO CHARGE |
| | Peter Ekman | Travel time from client, SMV winery in St. Helena, Napa re meetings with all winery managers (B.Anderson, D.Whelan, R.Rosenbrand, K.Baker), meetings with arborists and meetings with vineyard mgmt firms for services. Travel back to my home in San Rafael. [billed at 50% standard rates]. | 1.60 | $440.00 |
| | Peter Ekman | Travel time to client, SMV winery in St. Helena, Napa re meetings with all winery managers (B.Anderson, D.Whelan, R.Rosenbrand, K.Baker), meetings with arborists and meetings with vineyard mgmt firms for services. [billed at 50% standard rates]. | 1.70 | $467.50 |
| 4/27/2023 | Peter Ekman | Travel time from SMV Winery (St. Helena) to San Rafael after meeting with winery cave engineers (at the winery) as part of cave renovation proposal process [billed at 50% standard rates]. | 1.60 | $440.00 |
| | Peter Ekman | Travel time to SMV in St. Helena from my home in San Rafael for meeting with winery cave engineers [billed at 50% standard rates]. | 1.80 | $495.00 |
| 4/28/2023 | Peter Ekman | Telephone conference with B.Brinkman to analyze and respond to fee application open items. | 0.30 | $165.00 |
| 4/30/2023 | Peter Ekman | Prepared detailed time slip entries, draft monthly reports, and reconciliations re Jigsaw's April invoicing. | 2.00 | $1,100.00 |
| | SUBTOTAL: | | 38.60 | $10,202.50 |

**Operations Data Analysis**

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 4/11/2023 | Peter Ekman | Analyzed and reviewed cost information from B.Anderson (winemaker) to ensure accuracy, and reviewed and approved the reconciliation in Vintrace (winemaker software for reporting and cost development per vintage). | 0.30 | $165.00 |
| 4/13/2023 | Peter Ekman | Responded to emails and inquiries from B.Garrison, S.Soares (both of AWG) re accounting, inventory reporting, sales reporting, and manpower allocation in the vineyards. | 0.40 | $220.00 |
| 4/14/2023 | Peter Ekman | Emailed L.Berralies (SMV) re SMV sales contracts with wholesale brokers currently in-place. | 0.30 | $165.00 |
| 4/26/2023 | Peter Ekman | Emailed S.Soares, AWG, re reconciliation and analysis needed related to reporting of the 2022 cases sold per channel, and provided suggested action steps. | 0.20 | $110.00 |
| | SUBTOTAL: | | 1.20 | $660.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|

Operations Financial Analysis

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 4/11/2023 | Peter Ekman | Analyzed costs and reviewed proposals from multiple providers re acquisition of barrel racks for the SMV caves. | 0.30 | $165.00 |
| | Peter Ekman | As requested, updated analysis and emailed sales trade channel analysis to K.Krakora detailing the large differences in profitability per sales channel which Krakora needed as part of the go-forward planning and negotiations. | 0.30 | $165.00 |
| | Peter Ekman | Telephone conference with B.Anderson, SMV winemaker, re alternatives and cost of installing metal railings and safety measures in the SMV caves as part of the CapEx plan. | 0.50 | $275.00 |
| | Peter Ekman | Prepared a profitability model for the ops and accounting teams to use showing SMV's Estate Cabernet the material differences in profitability per sales channel to be used by the organization as a management tool going-forward. | 0.70 | $385.00 |
| | Peter Ekman | Prepared detailed analysis and responded to proposal from D.Whelan (SMV) re price discounting strategies to be utilized to improve results at the wholesale channel. | 0.70 | $385.00 |
| 4/12/2023 | Peter Ekman | Prepared a gross profit and pricing analysis re SMV's Elivette portfolio for all vintages as part of SMV's financial analysis of SKU profitability and to drive future changes in the pricing structures. | 1.60 | $880.00 |
| | Peter Ekman | As requested by CRO, prepared a gross profit and pricing analysis re SMV's Cabernets SKUs to evaluate and determine profitability and potential changes needed in pricing. | 1.70 | $935.00 |
| 4/13/2023 | Peter Ekman | Prepared and emailed proposed borrowing request to CRO, K.Krakora, re SMV's financing requirements and the basis for the expenditures. | 0.40 | $220.00 |
| | Peter Ekman | Responded to emails, questions, and inquiries from S.Soares, AWG, re how to best estimate SMV's case sales for future forecasting purposes as part of financial analysis at the winery. | 0.50 | $275.00 |
| 4/17/2023 | Peter Ekman | Telephone conference with K.Krakora (CRO) re updates and cost savings measures impacting SMV's business plans, cash-flow, and asset value analysis. | 0.50 | $275.00 |
| 4/20/2023 | Peter Ekman | Reviewed and responded to questions from MGG (A.Gern) re cash flow and this included providing both actual cash flow results and updates to forecasts through the week of July 10. | 0.40 | $220.00 |
| 4/21/2023 | Peter Ekman | Prepared detailed analysis, cover letter and my recommendation re: sales strategy for the SMV Sauvignon Blanc and the Chardonnay in the wholesale channel and sent to K.Krakora as part of the SMV management decision making process. | 0.50 | $275.00 |
| | Peter Ekman | Prepared a draft recommendation to K.Baker (DTC manager) re strategy to sell the limited Chardonnay from the 2022 vintage in order to maximize the profit for the winery. | 0.50 | $275.00 |
| | Peter Ekman | Prepared a detailed profitability analysis re SMV's 2022 Chardonnay and Sauvignon Blanc wine SKUs, and detailed the profit differences per bottle and case between wholesale, wine | 1.50 | $825.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | club and tasting room sales which the team used to plan for future operations. | | |
| 4/28/2023 | Peter Ekman | Reviewed this week's CapEx / Expenses request to MGG re DTC expenditures and investments recommended by K.Baker and approved by me and K.Krakora | 0.20 | $110.00 |
| | Peter Ekman | Prepare financial analysis and recommendation to K.Krakora re scenario to stop non-profitable and off-strategy wine promotions for the summer and fall 2023 currently in the operating plan and proposed by the sales team. | 0.30 | $165.00 |
| | Peter Ekman | Telephone conference with B.Brinkman re potential capital gains tax exposure, and discussed options to mitigate and potential professionals to help SMV to address tax issues. | 0.40 | $220.00 |
| | Peter Ekman | Prepared financial analysis for D.Wheelan (SMV), K.Krakora (CRO) re proposal for future wholesale marketing campaigns, and made recommendations for alternative marketing plans to preserve cash given the current situation at SMV. | 1.70 | $935.00 |
| | SUBTOTAL: | | 12.70 | $6,985.00 |

**Operations Reporting**

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 4/3/2023 | Peter Ekman | Analyzed and responded to emails and tax report documents from T.Molini (AWG) re TTB excise ta returns to be submitted and filed, and provided feedback and guidance on next steps. | 0.30 | $165.00 |
| | Peter Ekman | Responded to email requests from SMV's compliance consultant, D.Leon, re information and reporting needs for the winery's end of quarter compliance and tax filings and reporting. | 0.30 | $165.00 |
| | Peter Ekman | Prepared draft 2022 SMV financial statements and reports as requested by SMV bankers (P.DeLuca, T.Angelo both from BNPP). | 0.70 | $385.00 |
| 4/4/2023 | Peter Ekman | Responded to inquiry from D.Yannias re historical financial information prepared by SMV. | 0.20 | $110.00 |
| | Peter Ekman | Reviewed emails and supporting documents from J.Choi re discrepancies between the Debtor's records and the bankruptcy sale order related to tax liens, property tax liens, and related future payments. | 0.40 | $220.00 |
| | Peter Ekman | Analyzed, reviewed and responded to questions from L.Bareilles (SMV) re daily sales per sales channel, provided feedback to specific issues. | 0.40 | $220.00 |
| | Peter Ekman | Responded to inquiries, questions and requests from SMV accounting consultants, S.Soares, B.Garrison (both of AWG) re SAGE accounting software limitations and issues, and provided alternative solutions to generate operating and management reports needed to run the Debtor's business. | 0.50 | $275.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 4/5/2023 | Peter Ekman | Emailed updates and changes to the Daily Sales Report to L.Bareilles (SMV), S.Soares (AWG) re changes to reporting process and use of the revised DSR for all future daily reporting purposes. | 0.20 | $110.00 |
| | Peter Ekman | Reviewed, updated and corrected issue in the daily sales report (DSR report) which is a management tool widely distributed inside and outside the SMV winery. | 0.30 | $165.00 |
| | Peter Ekman | Responded to requests for financial reports from by M.Seavoy re SMV historical revenue and case sales information needed for appropriately forecast the revenue for the remaining of 2023. | 0.40 | $220.00 |
| 4/12/2023 | Peter Ekman | Prepared gross profitability report that details profitability per SKU and vintage, and proposed actions steps to improve reporting for management purposes. | 0.80 | $440.00 |
| 4/13/2023 | Peter Ekman | Analyzed and reviewed the weekly updated cash flow forecast, and provided feedback to finance team prior to sending to secured creditor and management. | 0.20 | $110.00 |
| | Peter Ekman | Emailed S.Soares, AWG, re developing a cases sold report for management purposes which includes historical and future estimated sales that is standard in the winery industry. | 0.30 | $165.00 |
| 4/14/2023 | Peter Ekman | Responded to email from D.Leon, compliance consultant, re proposed action steps and strategy to ensure that SMV DTC sales are operating in fully compliant manner. | 0.20 | $110.00 |
| 4/18/2023 | Peter Ekman | Reviewed documents re SMV's MOR reporting for March 2023 including reconciling the Debtor's internal book financials to the MOR reports to ensure reporting is accurate. | 0.20 | $110.00 |
| 4/19/2023 | Peter Ekman | Telephone conference with B.Brinkman re SMV's operational reporting issues and how to improve reporting in the short-term. | 0.40 | $220.00 |
| 4/20/2023 | Peter Ekman | Analyzed and reviewed the internally produced inventory report, and prepared explanatory cover letter sent with the inventory report to management and ownership re March 31 final report. | 0.20 | $110.00 |
| | Peter Ekman | Responded to email from S.Soares (AWG) re differences in the March 31 inventory report vs the February report, and requested deeper and more detailed reconciliation of deltas. | 0.30 | $165.00 |
| 4/21/2023 | Peter Ekman | Reviewed and analyzed expense reports for employees related to March reimbursement requests. | 0.10 | $55.00 |
| | SUBTOTAL: | | 6.40 | $3,520.00 |

Ops Business Plan Development

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 4/5/2023 | Peter Ekman | Prepared (continued) detailed plan forecasting SMV's operations and cash needs over the next 90 days as part of the requested information needed by MGG, management, and the board. | 1.20 | $660.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 4/11/2023 | Peter Ekman | Emailed K.Baker, SMV DTC director, re issues and limitations with current winery permits, and analyzed and proposed alternatives to what can be done to maximize the visitation and revenue using these permits. | 0.40 | $220.00 |
| 4/14/2023 | Peter Ekman | Emailed K.Krakora (CRO), D.Whelan, K.Baker (both of SMV) re DTC plan and strategy and how to improve the direct to consumer business under numerous scenarios. | 0.50 | $275.00 |
| 4/15/2023 | Peter Ekman | Meeting with S.Dunn, Astound Commerce, re marketing and customer communication platforms and software solutions, and discussed process to create a bigger marketing presence for the winery to grow the business. | 1.90 | $1,045.00 |
| 4/17/2023 | Peter Ekman | Meeting with K.Krakora (CRO) re business development action steps for short-term cash management purposes, creditor (MGG) issues and preparation for meeting with MGG, and personnel issues. | 1.00 | $550.00 |
| 4/18/2023 | Peter Ekman | Analyzed a draft DTC (direct to consumer) proposal from K.Baker (sales) re DTC short-term plan, forecast, and specific projects recommended to improve visitation at the winery. | 0.40 | $220.00 |
| | Peter Ekman | Meeting with K.Krakora (CRO) to review, analyze and develop key operations issues at SMV including updating  priority list of strategic and tactical winery CapEx projects and creating specific deliverables and timelines as to when key projects must be initiated and completed prior to harvest in 2023. | 1.00 | $550.00 |
| | Peter Ekman | As requested by CRO, meeting with K.Baker (SMV DTC director) and K.Krakora (CRO) re DTC strategy options, investment needed to improve online traffic to the winery, and identification of concepts and opportunities to improve on-premise seatings and wine tasting services. Both Krakora and Ekman required to attend this leadership team meeting due to different expertise and experience that they provide. | 1.70 | $935.00 |
| 4/21/2023 | Peter Ekman | Analyzed and reviewed materials sent by S.Dunn (Astound Commerce) re SMV's project to build a new IT stack and environment for the winery's DTC-Direct to Consumer business including web site, wine club tools, tasting room functionality, email marketing, and POS functionality. | 0.50 | $275.00 |
| | Peter Ekman | Responded to emails from R.Durette re distribution questions and action steps, and proposed steps to respond to brokers to increase the distribution in the on-premise, restaurant channel. | 0.30 | $165.00 |
| 4/24/2023 | Peter Ekman | Follow-up telephone conference with S.Dunn (Astound Commerce) re marketing software and platforms questions to fit the SMV situation, and requested specific proposal for varied services tailored for SMV. | 0.70 | $385.00 |
| | Peter Ekman | Prepared analysis and recommendations for the wholesale sales strategy for 2023 including sales of CH & SB at COSTCO and in general programming. | 1.30 | $715.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 4/24/2023 | Peter Ekman | Prepared recommendation for K.Krakora and leadership team re SMV 2023 fall wholesale sales and marketing programming and initiatives. | 0.20 | $110.00 |
| | Peter Ekman | Telephone conference with J.Jacote, Big Bang Wine Inc., re SMV's need for PR services and re-framing the narrative of the winery in the trade (retailers, distributors, restaurants) to improve orders and sales. | 0.80 | $440.00 |
| 4/25/2023 | Peter Ekman | Prepared recommendation and detailed response D.Wheelan (VP Sales) re proposal for wholesale programming tactics and strategy, plus new adjustments to the sales priorities, and sales forecasting issues. | 0.50 | $275.00 |
| 4/27/2023 | Peter Ekman | Telephone conference with S.Dunn, Astound Commerce, re specific questions related to differences between platforms Shopify, WineDirect and Commerce 7 as potential future wine-club applications for SMV. | 0.50 | $275.00 |
| | SUBTOTAL: | | 12.90 | $7,095.00 |

Ops Personnel Management

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 4/3/2023 | Peter Ekman | Telephone conference with CRO, K.Krakora, re personnel challenges and issues and the priority spring projects in the vineyards including re-planting of vineyards, and this conference was required as part of customary and effective management team functions. | 0.30 | $165.00 |
| 4/4/2023 | Peter Ekman | Telephone conference with CRO, K.Krakora, re status and issues with key operational priorities at SMV organization, progress and resource requirements on key projects as part of management process to effectively manage the business and the operations. | 0.30 | $165.00 |
| | Peter Ekman | Responded to inquires and questions from SMV managers including software and hardware issues, needed new equipment, personnel hiring updates, and approval status on key projects. | 0.50 | $275.00 |
| 4/5/2023 | Peter Ekman | Prepared meeting agenda and meeting documents for weekly SMV management team focused on key winery priorities, action items and timelines. | 0.50 | $275.00 |
| | Peter Ekman | Telephone conference with K.Krakora (CRO) to collaborate and to prepare for meeting with the winery's management team discussing recent operating metrics and results, issues with the KERP, and key strategic operational projects under way in the vineyards and at the winery. | 0.60 | $330.00 |
| | Peter Ekman | Prepared preliminary analysis of SMV business development opportunities and emailed D.Whelan (VP sales), K.Baker (DTC mgr) responding to inquiries and requesting feedback and ideas to improve SMV's sales. | 0.80 | $440.00 |
| | Peter Ekman | Telephone conference with B.Anderson (SMV winemaker), re winery CapEx needs and project status and updates in the SMV caves. | 0.20 | $110.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 4/6/2023 | Peter Ekman | Responded to inquiries from SMV's DTC Team (K.Baker, H. Maldonado) re action items to improve SMV's Direct-to-Consumer sales and winery visitations May-June. | 0.30 | $165.00 |
| | Peter Ekman | Meeting with SMV's management team (D.Whelan, R.Rosenbrand, B.Anderson, K.Baker, and CRO K.Krakora), re overall business updates, updates on priority projects, status of the sale process, and personnel issues impacting the operations of the Debtor.  Both Krakora and Ekman were required given their distinct and different knowledge and expertise which was needed to run the winery. | 1.00 | $550.00 |
| 4/9/2023 | Peter Ekman | Responded to emails and questions from SMV managers (K.Baker, R.Rosenbrand, B.Anderson) re team priorities, status of key initiatives across the organization, and short term operational tasks, deliverables, priorities. | 0.60 | $330.00 |
| 4/11/2023 | Peter Ekman | Emailed D.Whelan (SMV) re status and updates of negotiations with COSTCO to sell SMV's wine into that account, and provided guidance and feedback re: strategy and sales tactics. | 0.20 | $110.00 |
| | Peter Ekman | Responded to numerous emails and texts from SMV managers re updates on operations projects and priorities for team members to ensure continued progress. | 0.30 | $165.00 |
| | Peter Ekman | Meeting with K.Baker (DTC director), D.Whelan (SMV) , K.Krakora (CRO) re short term-priorities to generate incremental revenue including list of initiatives and resources needed to increase sales. Both Krakora and Ekman required to attend given Ekman's functional expertise and Krakora's decision making authority and overall experience. | 0.80 | $440.00 |
| | Peter Ekman | Telephone conference with D.Whelan (VP Sales), K.Krakora (CRO) re short-term revenue and branding priorities for the wholesale channel, and time includes meeting preparation and planning related to initiatives proposed and in-process. | 0.80 | $440.00 |
| 4/12/2023 | Peter Ekman | Telephone conference with B.Anderson, winemaker, re bottling plans, visits/meetings to winery, and operational resource requirement update. | 0.30 | $165.00 |
| 4/13/2023 | Peter Ekman | Telephone conference with B.Brinkman re retention of key SMV managers pre- and post the sale of the Debtor. | 0.10 | $55.00 |
| 4/14/2023 | Peter Ekman | Email to CRO, K.Krakora, re update on performance of SMV's DTC channel and performance of sales managers and how to coach, train and get them to produce meaningful sales plans and manage programs. | 0.30 | $165.00 |
| | Peter Ekman | Responded to emails from K.Baker (SMV) , CRO K.Krakora re approval of budgets for SMV social media investments, and provided recommendation and detailed support to Krakora who has decision making authority. | 0.40 | $220.00 |
| 4/17/2023 | Peter Ekman | Prepared updated matrix of action items and deliverables for winemaker B.Anderson and the wine making team re priorities of projects to address performance issues in the SMV caves and cellar function. | 0.50 | $275.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 4/18/2023 | Peter Ekman | Meeting with CRO, K.Krakora, re direct-to-consumer strategy and program implementation issues, resource requirements, priorities and sales opportunities as part of ongoing management initiatives to improve revenue and gross margins. Krakora and Ekman collaborating to provide each professional's expertise to enhance Debtor's cash flow position. | 0.50 | $275.00 |
| 4/19/2023 | Peter Ekman | Analyzed and responded to a long list of questions, inquiries and requests from SMV managers re operational and sales projects, functional priorities, and deliverables in their areas of responsibility. | 0.70 | $385.00 |
| | Peter Ekman | Meeting with the SMV winery managers (B.Anderson, R.Rosenbrand, K.Baker, D.Whelan) re winery operational issues, management priorities, progress on key projects and reporting, and updated related to status of the sale process and other issues related to the Chapter 11 process. | 1.20 | $660.00 |
| 4/24/2023 | Peter Ekman | Responded to emails from R.Rosenbrand (SMV) re updates on key deliverables re SMV vineyards including initiatives to find new water sources, starting the reservoir repair project, and general operating issues. | 0.30 | $165.00 |
| | Peter Ekman | Telephone conference with K.Krakora (CRO) re my recommendations and request for approvals re key operational projects and deliverables, short-term wholesale sales priorities, and changes to the sales organization. | 0.70 | $385.00 |
| | Peter Ekman | Prepared detailed meeting agendas for four meetings scheduled at the SMV facilities with prospective service providers related to arborist, vineyard management, and cave development services, and emailed those agendas and supporting materials to R.Rosenbrand, B.Anderson, K.Krakora, M.Koschitsky and the respective service providers. | 0.70 | $385.00 |
| 4/25/2023 | Peter Ekman | Reviewed and analyzed the job descriptions, scopes, and roles re potential new manager in the SMV Direct-to-Consumer organization, and provided K.Baker & D.Whelan (both of SMV) with feedback re hiring and timing. | 0.50 | $275.00 |
| 4/26/2023 | Peter Ekman | Teams video meeting with key SMV managers (D.Whelan, R.Rosenbrand, B.Anderson, K.Baker) re all projects and cost improvement initiatives under development at the winery impacting operations, CapEx requirements, software projects and implementation, and Ekman listening to feedback from each manager in their area of responsibility in order to best manage the Debtor's overall operations strategy. | 1.10 | $605.00 |
| 4/27/2023 | Peter Ekman | Teams video meeting with K.Baker, D.Whelan (both of SMV) and K.Krakora (CRO) re analysis of proposed investments in direct marketing for the winery. Both Krakora and Ekman required due to Ekman's domain knowledge and Krakora's approval authority required. | 0.80 | $440.00 |
| | Peter Ekman | Teams video meeting with K.Baker, D.Whelan (both of SMV) re a potential hiring of a digital marketing manager for the winery, and provided feedback and suggestions re job-description, role scope, and key retention issues. | 0.20 | $110.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 4/27/2023 | Peter Ekman | Telephone conference with K.Krakora re management and personnel issues at SMV, priorities, and capabilities as it relates to key projects SMV required to complete in May-June, and this included reviewing and updating the proposed DTC plan for the summer sales period and personnel hiring needs. Conference also included general update of operations issues on-site at the winery, and status update re calls and selection process with vineyard mgmt firms. | 0.80 | $440.00 |
| 4/28/2023 | Peter Ekman | Emailed R.Rosenbrand, K.Baker (both of SMV) re management team participation in an upcoming meeting with potential arborist, and responded to questions from Rosenbrand. | 0.20 | $110.00 |
| | Peter Ekman | Telephone conference with K.Krakora re organizational issues which must be addressed at the SMV winery, including HR related issues, personnel issues, and clarification of roles and responsibilities that required Krakora approval. | 1.30 | $715.00 |
| | Peter Ekman | Emailed J.Douglas (HR lawyer) re personnel issues and legal counsel related to confidential HR issues. | 0.20 | $110.00 |
| 4/30/2023 | Peter Ekman | Emailed D.Whelan (VP sales) re feedback on proposed wholesale promotions for summer of 2023, and input and analysis to improve initiatives and execution within the overall sales strategy. | 0.30 | $165.00 |
| | Peter Ekman | Telephone conference with K.Krakora re business updates and on-site feedback related to weekly operating results and feedback from key managers in the SMV organization, and Ekman presented and update of priorities for managers and teams suggestions as to how to best sustain a strong business in May and June 2023. | 0.90 | $495.00 |
| | Peter Ekman | Emails to K.Baker (DTC mgr) and R.Rosenbrand (vineyard mgr) re plans and strategies to retain professional service providers and business consultants, and created agendas and plans for meetings with potential providers. | 0.50 | $275.00 |
| | SUBTOTAL: | | 19.70 | $10,835.00 |

Ops Planning & Forecasting

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 4/4/2023 | Peter Ekman | Telephone conference with B.Anderson (winemaker) re wine SKU planning and critical resources and equipment needed to expand and extend the SMV wine assortment. | 0.50 | $275.00 |
| | Peter Ekman | Prepared short-term acquisition plan and cash flow impacts for needed additional wine making equipment including smaller tanks, must pump, barrel racks. | 1.30 | $715.00 |
| 4/5/2023 | Peter Ekman | Prepared a detailed short-term forecast re SMV needs for IT equipment, including software, laptops, printers as part of operations and cash flow planning. | 0.50 | $275.00 |
| 4/6/2023 | Peter Ekman | Prepared revised forecast for CapEx spend and business priorities through sale close dated including forecasted cash investment required and updates to personnel required as requested by Debtor and MGG. | 1.70 | $935.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 4/10/2023 | Peter Ekman | Telephone conference with CRO, K.Krakora, re status, challenges, and timeline updates for operational and CapEx project priorities for SMV, and gained authorization to update forecasts with new assumptions. | 1.00 | $550.00 |
| 4/11/2023 | Peter Ekman | Prepared updates to revenue enhancement initiatives and action items to improve the SMV sales organization in order to improve revenue in the short-term in 2023, and updated supporting forecast models. | 0.90 | $495.00 |
| 4/12/2023 | Peter Ekman | Received, reviewed and analyzed the 2023 plan re SMV's DTC campaign plan and calendar, and updated overall plan and timeline and sent to K.Krakora with comments and requests for approval. | 0.30 | $165.00 |
| | Peter Ekman | Emailed D.Whelan and K.Baker re proposed DTC campaign calendar for 2023, and provided feedback and suggestions to improve and expand based on the 2022 campaign. | 0.30 | $165.00 |
| 4/13/2023 | Peter Ekman | Emailed M.Koschitzky (Melka Studios) re vineyard development plans and issues, restoration of buildings, and renovations of SMV property. | 0.50 | $275.00 |
| 4/18/2023 | Peter Ekman | Prepared summary of key operational winery projects in-process and those contemplated and being analyzed, and this included requirements of CapEx (investments) needs to be funded via the DIP facility. | 0.70 | $385.00 |
| 4/20/2023 | Peter Ekman | Telephone conference with M.Koschitsky, Melka Studios, re specific Napa County requirements about creating Erosion Control Plans and filing them with the county for approval before any vineyard plantings can start. Ekman to lead the application process. | 0.50 | $275.00 |
| | Peter Ekman | Responded to SMV's VP Sales, D.Whelan, re wholesale sales programs and promotions, and provided feedback and recommendations for implementation. | 0.50 | $275.00 |
| | Peter Ekman | Meeting with SMV B.Anderson (winemaker) and M.Koschitsky (Melka Studios) re deep dive into specific vineyard blocks that need to be replanted on the La Perla parcel and evaluation of those blocks that can be kept, and this included analysis re specific varietal, quality and overall yield performance and potential for each block. | 1.40 | $770.00 |
| 4/21/2023 | Peter Ekman | Telephone conference with K.Krakora (CRO) re updating the CRO on status and needs of key operational projects that Ekman is managing, including updated budgets and service providers for projects such as renovation of the wine caves, landscaping, cave cooling system and trade promotional programs. | 0.70 | $385.00 |
| 4/25/2023 | Peter Ekman | Drafted and updated SMV organization layout, strategy & timeline, and capital requirements re develop a strong direct-to-consumer business based on Ekman's expertise managing a winery visitor center and expertise in developing and running an online marketing, customer acquisition and winery wine club team. | 1.80 | $990.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | SUBTOTAL: | 12.60 | $6,930.00 |

**Ops Vineyard Management**

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 4/3/2023 | Peter Ekman | Updated and emailed the revised spring 2023 manpower and farming budgets to K.Krakora and the management team including a cover letter detailing assumptions, priorities and staffing decisions. | 0.30 | $165.00 |
| | Peter Ekman | Responded to a proposal from R.Rosenbrand, SMV vineyard manager, re labor and extra workers needed on the farming team for removal of trees damaged by Glass Fire and recent storms as the trees pose a danger in the vineyards. | 0.40 | $220.00 |
| | Peter Ekman | Prepared a revised manpower budget re SMV vineyard management, farming and tree removal for the period spring 2023, and updated the budget needs through July forecast. | 0.50 | $275.00 |
| 4/4/2023 | Peter Ekman | Telephone conference with M.Koschitzky, Melka Studios, re SMV vineyard management proposals and strategy update. | 0.20 | $110.00 |
| | Peter Ekman | Analyzed vineyard team's farming plans, and prepared updates and adjustments to SMV's farming plan for 2023. | 0.60 | $330.00 |
| 4/10/2023 | Peter Ekman | Emailed winemaker B.Anderson re requesting operating costs estimates and CapEx estimates for the SMV caves for April-September 2023. | 0.20 | $110.00 |
| 4/13/2023 | Peter Ekman | Emailed to M.Koschitzky (Melka Studios) responding to inquiries re SMV's agricultural, vineyard plans and needs, and provided vineyard and farming plans. | 0.50 | $275.00 |
| 4/17/2023 | Peter Ekman | Meeting with R.Rosenbrand, SMV Vineyard manager, at SMV property re review and analysis of plans for vineyard replanting, analysis of maps of forest which potentially could be converted into vineyards. | 0.40 | $220.00 |
| | Peter Ekman | Reviewed and analyzed plans and strategies for new plantings and replantings of SMV vineyards (Track 1 and Track 2 projects) and permit processes issues and timelines. | 0.60 | $330.00 |
| | Peter Ekman | Meeting with R.Rosenbrand (SMV vineyard manager) at SMV property to analyze and review vineyard operating issues, water planning issues, reservoir requirements, and update related to storage projects. | 1.10 | $605.00 |
| 4/18/2023 | Peter Ekman | Developed, prepared and emailed draft recommendations to M.Koschitsky (Melka Studios), B.Anderson (winemaker) re SMV re-planting plan for all of the current 223 acres of vineyards including detailed processes and deadlines. | 0.90 | $495.00 |
| | Peter Ekman | Prepared detailed analysis and recommendations for M.Koschitsky (consultant), B.Anderson (winemaker) re detailed vineyard planting plan by block, and requested input and feedback from the vineyard team. | 1.40 | $770.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 4/19/2023 | Peter Ekman | Emailed R.Rosenbrand, SMV vineyard manager, re proposal and suggestion as to how to best extend the current production life of vineyards while staying within the approved planting permits and regulations. | 0.30 | $165.00 |
| | Peter Ekman | Telephone conference with M.Koschitsky, Melka Studios, re response and feedback to proposed re-planting plan and overall strategy, and includes preparation time for call. | 0.30 | $165.00 |
| 4/21/2023 | Peter Ekman | Telephone conference with R.Rosenbrand (SMV) re the remaining work and next steps needed to be done by the engineering firm doing the erosion control at SMV vineyards. | 0.20 | $110.00 |
| | Peter Ekman | Telephone conference with Paul Bartelt, Bartelt Engineering, re SMV erosion control plan to be finalized and filed with Napa County for approval before re-plantings of the vineyards can be completed, and discussed timelines, approval issues, fees and budgets. | 0.30 | $165.00 |
| 4/24/2023 | Peter Ekman | Responded to requests and emails from potential vineyard management company #2 evaluation process for scope of vineyard services, cost estimates, and requested detailed proposal details. | 0.50 | $275.00 |
| | Peter Ekman | Analyzed and researched services and capabilities from vineyard management and farming companies, and initiated calls with owners and managers of numerous (4) companies re scope of the services needed. | 1.80 | $990.00 |
| 4/25/2023 | Peter Ekman | Prepared update and overview for M.Koschitsky, winemaker at Melka Studios, re status of retaining vineyard management company and selection process issues. | 0.20 | $110.00 |
| | Peter Ekman | Responded to email from D.Kinderman (AK Law) re the legal issues for the upcoming meeting to review potential extension of SMV vineyards. | 0.20 | $110.00 |
| | Peter Ekman | Prepared a detailed summary report and analysis for Debtor and MGG re options for vineyard and farming services including access to and selection of vines, county planning processes and timelines, resources available to plant and farm, permitting issues and regulations, cost estimates for future farming services, and timeline and next steps. | 0.70 | $385.00 |
| | Peter Ekman | Meeting with potential vineyard management company re issues, plans and timelines for new vineyard plantings, re-plantings and farming services, and time includes preparations for the meeting analyzing and reviewing vineyard summaries and plans. | 2.00 | $1,100.00 |
| 4/26/2023 | Peter Ekman | Emailed farming and planting updates to M.Koschitsky (Melka Studios), and provided updates re vineyard management and farming companies that SMV is considering to retain. | 0.30 | $165.00 |
| | Peter Ekman | Meeting with confidential vineyard management company re vineyard plantings, re-plantings and farming services, and analyzed and discussed options and details to improve and expand SMV. | 1.20 | $660.00 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 4/27/2023 | Peter Ekman | Emailed potential vineyard farming company candidate re vineyard development and farming services options, pricing, and timelines. | 0.20 | $110.00 |
| | Peter Ekman | Telephone conference with potential vineyard mgmt service provider re SMV's outsourced vineyard plantings and farming services, and provided details of scope and timeline of SMV's needs. | 0.50 | $275.00 |
| | Peter Ekman | Prepared summary and overview of meeting notes from meeting with potential vineyard management firm re proposals and estimated re vineyard plantings and farming service costs. | 0.60 | $330.00 |
| 4/28/2023 | Peter Ekman | Responded to an email from R.Rosenbrand (SMV) re water use issues and reservoir release issues. | 0.20 | $110.00 |
| | Peter Ekman | Telephone conference with D.Kindermann (counsel to SMV), C.Kull, D.Vieira (biologist), E.Clifton (forester), D.Moore, G.Nystrom, and K.Krakora re vineyard plan including the creation of a plan to identify slopes on the SMV property that potentially can be converted into vineyards, and the group created strategies, timelines and budgets. | 0.80 | $440.00 |
| | SUBTOTAL: | | 17.40 | $9,570.00 |

Sell-Side Ops Support

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 4/2/2023 | Peter Ekman | Responded to email from K.Krakora (CRO) re negotiations between creditors and ownership representatives, and provided feedback re operational and cash flow needs during the short-term. | 0.30 | $165.00 |
| 4/3/2023 | Peter Ekman | Meeting with V.Sahn (GM), K.Krakora (CRO), G.Fatzinger, F.Richard, P.Deluca (all of BNPP), and D.Yannias re SMV sale issues and negotiations, and Ekman provided detailed operational updates and feedback re: timing of sale closure impact on cash flow and operations. Both Krakora and Ekman required to attend due to each person's expertise and high level decision-making involved. | 0.20 | $110.00 |
| | Peter Ekman | Emailed P.DeLuca, T.Angelo(both of BNPP), V.Sahn (GM), K.Krakora (CRO) re proposed visit by confidential buyer requesting a second visit to see vineyards and to meet with ops team. | 0.20 | $110.00 |
| | Peter Ekman | Responded to email from P.Deluca (Bank of the West/BNPP) re potential capital provider/lender, and introduced the lender to Debtor and ownership representatives. | 0.30 | $165.00 |
| | Peter Ekman | Prepared the agenda and presentation materials for the 3rd visit by a potential buyer visiting the winery, and planned for property tour and meeting with SMV management team. | 0.40 | $220.00 |
| | Peter Ekman | Telephone conference with potential buyer re second visit to the SMV property to tour and see the vineyards again and to address additional questions related to winery operations. | 0.40 | $220.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 4/4/2023 | Peter Ekman | Teams meeting with K.Krakora (CRO) , P.DeLuca (BNPP), V.Sahn (GM), T.Angelo (BNPP), G.Fetzinger re recurring planning and strategy meeting related to the SMV sale process, transaction and operating issues, update on key operations projects, and action steps for each member of the team to implement and manage as part of the Chapter 11 and sale process. Both Krakora and Ekman were requested to participate given their distinct roles in the process and functional expertise and Krakora's decision authority. | 0.40 | $220.00 |
| 4/5/2023 | Peter Ekman | Emailed T.Angelo (BNPP), B.Anderson (winemaker) re potential buyer visiting SMV winery, and provided presentation materials, logistics planning, agenda, and site preparations. | 0.30 | $165.00 |
| 4/6/2023 | Peter Ekman | Emailed T.Angelo (BNPP) re visit to SMV winery by potential buyer, and provided detailed feedback re buyer questions and issues. | 0.30 | $165.00 |
| | Peter Ekman | As requested by P.DeLuca (BotW), analyzed, reviewed and sent feedback to bankers re offer from confidential buyer for certain of the SMV assets. | 0.50 | $275.00 |
| 4/14/2023 | Peter Ekman | Responded to independent wine sales professional re additional questions re potential representation of SMV and marketing of SMV wines. | 0.20 | $110.00 |
| | Peter Ekman | Telephone conferences with B.Anderson (winemaker) and R.Rosenbrand (SMV) re visits to SMV investors. | 0.40 | $220.00 |
| 4/27/2023 | Peter Ekman | Telephone conference with T.Angelo, BNPP, re video material produced by the bank, and discussing use of the materials by the winery. | 0.20 | $110.00 |
| | SUBTOTAL: | | 4.10 | $2,255.00 |
| | Total For Professional Services Rendered | | 217.80 | $108,762.50 |

### Consultant Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| William R Brinkman | 13.40 | $0.00 | $0.00 |
| Peter Ekman | 191.10 | $550.00 | $105,105.00 |
| Peter Ekman | 13.30 | $275.00 | $3,657.50 |

Additional Charges: Expenses Incurred and Advanced

| Date | Name | Description | |
|------|------|-------------|---|
| | Operations Administration | | |
| 4/17/2023 | Peter Ekman | Working business meal at Brix, Napa Valley, with K.Krakora ( CRO) re preparation for next day meeting with MGG and the review of estate layout uses going-forward. | $23.80 |
| | Peter Ekman | Mileage (R/T) from San Rafael to Spring Mountain Vineyard, St. Helena, Napa (115 miles R/T). | $75.33 |

| Date | Name | Description | Amount |
|------|------|-------------|--------|
| 4/18/2023 | Peter Ekman | Mileage (R/T) from San Rafael to Spring Mountain Vineyard, St. Helena, re meeting with K.Griffin (MGG) and team (115 miles R/T). | $75.33 |
| 4/26/2023 | Peter Ekman | Mileage to and from client (SMV winery in St. Helena, Napa) and back to my home in San Rafael. | $75.33 |
| 4/27/2023 | Peter Ekman | Mileage to the client, SMV in St. Helena, Napa, from my home in San Rafael and back to my home again re meeting with winery cave engineers to start the cave renovation proposal process. | $75.33 |

| | | |
|---|---|---|
| SUBTOTAL: | | $325.12 |
| Additional Charges: Expenses Incurred | | $325.12 |
| Total Amount of This Invoice | | $109,087.62 |
| **BALANCE DUE** | | **$109,087.62** |

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding. My business address is 1875 Century Park East, Suite 1900, Los Angeles, CA 90067.

A true and correct copy of the foregoing document entitled (*specify*):  **MONTHLY FEE STATEMENT NUMBER 7 MONTH OF APRIL 2023** will be served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the manner stated below:

**1. TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**:  Pursuant to controlling General Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document. On (*date*) May 24, 2023  I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

☒ Service information continued on attached page.

**2.  SERVED BY UNITED STATES MAIL**:
On (*date*)  May    , 2023 , I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge will be completed no later than 24 hours after the document is filed.

☐ Service information continued on attached page.

**3. SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL** (state method for each person or entity served): Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on (*date*) May 24, 2023, I served the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows.  Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge will be completed no later than 24 hours after the document is filed.

☒ Service information continued on attached page.

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| | | |
|---|---|---|
| May 24, 2023 | Patricia Dillamar | /s/ Patricia Dillamar |
| *Date* | *Printed Name* | *Signature* |

PMD 53898217v1 This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

F 9013-3.1.PROOF.SERVICE

**ADDITIONAL SERVICE INFORMATION (if needed):**

**1. SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING ("NEF")**

Steve Burnell on behalf of Debtor Spring Mountain Vineyard Inc.
steve.burnell@gmlaw.com

Dean C. Burnick on behalf of Interested Party Mt. Hawley Insurance Company **(RSN)**
dcb@proughlaw.com

Jacquelyn H. Choi on behalf of Creditor Napa County Treasurer-Tax Collector **(RSN)**
jacquelyn.choi@rimonlaw.com, docketing@rimonlaw.com

Louis J. Cisz  lcisz@nixonpeabody.com on behalf of Don Yannias **(RSN)**

Trevor Ross Fehr on behalf of U.S. Trustee Office of the U.S. Trustee / SR
trevor.fehr@usdoj.gov

Mark S Horoupian on behalf of Debtor Spring Mountain Vineyard Inc.
mark.horoupian@gmlaw.com, cheryl.caldwell@gmlaw.com

Thomas Philip Kelly, III on behalf of Creditor Central Valley Builders Supply Inc. **(RSN)**
tomkelly@sonic.net

Steve Ma on behalf of Creditor MGG California, LLC
sma@proskauer.com

Jeff J. Marwil on behalf of Creditor MGG California, LLC
jmarwil@proskauer.com

Randall P. Mroczynski on behalf of Creditor Ford Motor Credit Company LLC **(RSN)**
rmroczynski@cookseylaw.com

Office of the U.S. Trustee / SR
USTPRegion17.SF.ECF@usdoj.gov

Elvina Rofael on behalf of U.S. Trustee Office of the U.S. Trustee / SR
elvina.rofael@usdoj.gov, Katina.Umpierre@usdoj.gov,GemMil.Langit@usdoj.gov

Victor A. Sahn on behalf of Debtor Spring Mountain Vineyard Inc.
victor.sahn@gmlaw.com, Karen.Files@gmlaw.com

Michael St. James on behalf of Interested Party Arcade Capital, LLC **(RSN)**
ecf@stjames-law.com

John G. Warner on behalf of Creditor Francois Freres USA Inc. **(RSN)**
warnerwest@aol.com

Ashley M. Weringa on behalf of Creditor MGG California, LLC
aweringa@proskauer.com

Steven F. Werth on behalf of Debtor Spring Mountain Vineyard Inc.
steven.werth@gmlaw.com, Patricia.Dillamar@gmlaw.com

Peter J Young on behalf of Creditor MGG California, LLC
pyoung@proskauer.com

PMD 53898217v1 This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012* Case: 22-10381    Doc# 391    Filed: 05/24/23    Entered: 05/24/23 11:30:13  Page 36 of
39                                                                    F 9013-3.1.PROOF.SERVICE

**3. SERVED BY EMAIL ONLY**

**Debtor**
Spring Mountain Vineyard Inc.
2805 Spring Mountain Road
St. Helena, CA 94574-1798
Attn:  Don Yannias, President
email:  don@bimi.com

**Debtor's Financial Advisor And Chief Restructuring Officer**
Attn:  Kevin A. Krakora, Managing Director
Getzler Henrich & Associates LLC, a Hilco Global Company
150 S. Wacker Drive | 24th Floor
Chicago, IL 60606
Tel:  (312) 283-8071
email:  kkrakora@getzlerhenrich.com
Peter.Ekman@jigsawadvisors.com

**Secured Creditors**
MGG (BV) Limited
MGG Canada Fund LP
MGG Insurance Fund Series Interests of t
MGG Investment Group LP
MGG Onshore Funding I LLC
MGG SF Drawdown Master Fund (Cayman) LP
MGG SF Drawdown Unlevered Fund II LP
MGG SF Drawdown Unlevered Fund LP
MGG SF Drawdown Unlevered Master Fund I
MGG SF Evergreen Unlevered Fund LP
MGG SF Evergreen Master Fund (Cayman) LP
MGG SF Evergreen Unlevered Fund LP
MGG SF Evergreen Unlevered Master Fund I
MGG Specialty Finance Fund I LP
MGG Specialty Finance Fund LP
c/o MGG California, LLC
One Penn Plaza 53rd Fl
Attn Kevin F. Griffin, CEO
New York, NY 10119-0002
Tel:  (212) 356-6100
creditagreementnotices@mgginv.com

**Counsel for MGG Secured Creditors**

Bradley R. Bobroff, Esq.
Proskauer Rose LLP
Eleven Times Square
New York, NY  10036-8299
Tel:  (212) 969-3643
email:  bbobroff@proskauer.com

Scott P. Cooper, Esq.
Proskauer Rose LLP
2029 Century Park East, Suite 2400
Los Angeles, California 90067-3010
Tel:  (310) 284-5669
email:  scooper@proskauer.com

PMD 53898217v1 This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012* Case: 22-10381    Doc# 391    Filed: 05/24/23    Entered: 05/24/23 F9013-3.1.PROOF.SERVICE
39

Frederic Ragucci, Esq.
Proskauer Rose LLP
Eleven Times Square
New York, NY 10036-8299
Tel: (212) 969-3023
email: FRagucci@proskauer.com

**Jeff. J. Marwil, Esq. (NEF)**
Head-Business Solutions, Governance, Restructuring & Bankruptcy Group
Proskauer Rose LLP
70 W. Madison, Suite 3800
Chicago, IL 60602-4342
D (312).962.3540
C (312) 543 2303
email: jmarwil@proskauer.com
pyoung@proskauer.com
AWeringa@proskauer.com
sma@proskauer.com
NPetrov@proskauer.com

<u>Secured Creditor</u>
Imperial PFS aka IPFS
49 Stevenson St. #127
San Francisco, CA 94105-2909
(877) 687-9826
Lisa Chandler, Litigation and Bankruptcy Recovery Manager
lisa.chandler@ipfs.com

<u>Request for Special Notice</u>
Alcohol & Tobacco Tax & Trade Bureau
Attn: Daniel Paralta, Senior Counsel, Field Operations
1436 2nd Street #531
Napa, CA 94559
Daniel.Peralta@ttb.gov

<u>Request for Special Notice - NEF</u>
Attorneys for Mt. Hawley Insurance Company
Michael D. Prough
**Dean C. Burnick**
Prough Law, APC
1550 Parkside Drive, Suite 200
Walnut Creek, CA 94596
T: (925) 433-5894
F: (925) 482-0929
Email: mdp@proughlaw.com
dcb@proughlaw.com

PMD 53898217v1 This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 20*   Case: 22-10381   Doc# 391   Filed: 05/24/23   Entered: 05/24/23 11:31:42   Page 38 of   F 9013-3.1.PROOF.SERVICE
39

**Request for Special Notice - NEF**
Attorneys for Napa County Treasurer
Jacquelyn H. Choi
RIMON, P.C.
2029 Century Park East
Suite 400N
Los Angeles, CA 90067
Telephone: (310) 525-5859

Facsimile: (310) 525-5859
jacquelyn.choi@rimonlaw.com
**Courtesy Email**

Luckey McDowell luckey.mcdowell@shearman.com
Jonathan Dunworth jonathan.dunworth@shearman.com

**Attorneys for Creditor Francois Freres USA Inc.**
John G. Warner warnerwest@aol.com

**Attorneys for Don Yannias**
Louis J. Cisz, III, Esq. NIXON PEABODY LLP
One Embarcadero Center, 32nd Floor
San Francisco, CA 94111
Tel: 415-984-8320 Fax: 415-984-8300
Email: lcisz@nixonpeabody.com

Richard J. Frey NIXON PEABODY LLP
300 South Grand Avenue, Suite 4100
Los Angeles, CA 9007
Tel: (213) 629-6000 Fax: (213) 629-6001
Email: rfrey@nixonpeabody.com

Will Densberger
Pavi Micheli
Engel & Volkers
1111 Main Street Suite A,
St. Helena CA 94574
Email: Will@nvwineestates.com
Email: pavimicheli@icloud.com

Office of the United States Trustee
Attn: Phillip J. Shine
280 South First Street, Rm. 268
San Jose, CA 95113
Email: phillip.shine@usdoj.gov

PMD 53898217v1 This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

June 2012 Case: 22-10381    Doc# 391    Filed: 05/24/23    Entered: 05/24/23 11:31 F 9013-3.1.PROOF.SERVICE
39